**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| CLIO HOLDINGS, LLC, *et al.*,[1] | Case No. 20-10080 (BLS) (Jointly Administered) |
| Debtors. | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by Alfred T. Giuliano, the chapter 7 trustee (the "Trustee") for the bankruptcy estates of the above-captioned debtors (collectively, the "Debtors") were prepared by Giuliano Miller & Company, LLC ("GMCO") as accountant and financial advisor for the Trustee, with the assistance of certain of the Debtors' former employees and Archer & Greiner, P.C. ("Archer" and, together with GMCO, the "Chapter 7 Trustee's Professionals"), as counsel for the Trustee, and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

The Debtors' Schedules and Statements were prepared from financial data derived from the Debtors' books and records that were available at the time of preparation of the Schedules and Statements. While the Trustee and the Chapter 7 Trustee's Professionals have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Trustee may discover subsequent information that requires material changes to the Schedules and Statements. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

---

[1]  The debtors in these cases, along with the last four digits of the federal tax identification number for each of the debtors, where applicable are: Clio Holdings, LLC (7850); Clio Intermediate, LLC (2791); Top Master Acquisition, LLC (2670); Granite Source Acquisition, LLC (1334); Solid Surfaces, Inc. (7057); USM Acquisition, LLC (8119); Premier Surfaces Acquisition, LLC (4563).

The Schedules and Statements have been signed by the Trustee. Accordingly, in reviewing and signing the Schedules and Statements, the Trustee necessarily relied upon the efforts, statements, and representations of the Chapter 7 Trustee's Professionals and the Debtors' former employees. The Trustee has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

The Global Notes supplement and are in addition to any specific notes contained in each Debtor's respective Schedules or Statements. Furthermore, the fact that the Chapter 7 Trustee's Professionals have prepared Global Notes or specific notes with respect to each of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Trustee to exclude the applicability of such Global Notes or specific notes to any of the Debtors' other Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

*1.* ***Description of Cases.*** On January 15, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 7 bankruptcy cases (the "Chapter 7 Cases"). On January 15, 2020, the Trustee was appointed as chapter 7 trustee of the Estates pursuant to section 701(a) of the Bankruptcy Code. The section 341(a) meeting of creditors was held and concluded. On January 24, 2020, the Court entered an order providing for the joint administration of the Chapter 7 Cases for procedural purposes only, with Case No. 20-10080 (BLS) (Clio Holdings, LLC, *et al.*) designated as the lead case. Prior to the Petition Date, the Debtors were companies engaged in the business of selling, fabricating and installing countertops. The Debtors operated in four geographic regions: the Mid-Atlantic (Granite Source Acquisition LLC – Virginia), the Midwest (Top Master Acquisition LLC – Iowa, Kansas, Minnesota, Missouri, and Nebraska; USM Acquisition, LLC – Michigan, Tennessee; Clio Holdings LLC – Minnesota), the Northeast (Solid Surfaces, Inc. – New York), and the Southeast (Premier Surfaces Acquisition LLC – Alabama, Georgia, and Tennessee), with several warehouses, several fabrication locations, and various store-fronts in approximately 18 locations.

*2.* ***"As Of" Information Date.*** To the best of the Trustee's knowledge, the asset information provided herein, except as expressly noted otherwise, with respect to all claim amounts in Schedule E/F and the proceeds in the Debtors' bank accounts listed in Schedule A/B, is as of Date of the Petition Date. Amounts ultimately realized may vary from liquidation value (or whatever value was ascribed) and such variance may be material. Accordingly, the Trustee reserves all of his rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

3.     ***General Reservation of Rights.*** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Trustee reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of (a) liability, or (b) amounts due or owed, if any, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 7 Cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

4.     **GAAP.** Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

5.     ***Causes of Action.*** Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' causes of action or potential causes of action against third parties as assets in the Schedules and Statements. The Trustee reserves all of his and the estates' rights with respect to any Claims or causes of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") the estates may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

6.     ***Recharacterization.*** The Trustee has made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements. Nevertheless, the Trustee may not have accurately characterized, classified, categorized, or

designated certain items.   The Trustee reserves all of his rights to re-characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

7.     *Liabilities.*   The Trustee has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.   As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.   The Trustee reserves the right to amend the Schedules and Statements as he deems appropriate in this regard.

8.     *Excluded Assets and Liabilities.*   The Trustee has excluded certain categories of assets and liabilities from the Schedules and Statements and certain accrued expenses.   The Trustee has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage Claims exist.   In addition, certain immaterial or de minimis assets and liabilities may have been excluded.

9.     *Property and Equipment.*   Unless otherwise indicated, owned property (including real property) and equipment are stated at liquidation value.   The Debtors may have leased furniture, fixtures, and equipment from certain third-party lessors.   The Trustee has attempted to list such leases but acknowledges that certain leases or other executory contractrs may have been missed.   Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Trustee reserves all of his rights with respect thereto.

10.     *Estimates.*   To prepare and file the Schedules and Statements in accordance with the deadline established in these bankruptcy cases, the Chapter 7 Trustee's Professionals were required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.   The Trustee reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

11.     *Executory Contracts.*   Although the Trustee has made diligent attempts to properly identify the Debtor counterparty or counterparties to each executory contract on Schedule G, it is possible that more Debtor entities are counterparties to certain executory contracts on Schedule G than listed herein.   The Trustee reserves all of his rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Trustee has made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claim(s) held by any counterparty to such contract or lease.   Furthermore, while the Trustee has made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.     *Insiders.*   The Trustee has attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider."   As to each

Debtor, an individual or entity is designated as an "insider" if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.

The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved. Furthermore, certain of the individuals identified above may not have been insiders for the entirety of the 12-month period, but the Trustee has included them herein out of an abundance of caution.  The Trustee reserves all rights with respect thereto.  The failure to list a party as an "insider" is not intended to be, nor should it be, construed as an admission that such party is not an "insider," and the Trustee reserves all rights with respect thereto.

13.    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements.  To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be different than the listed total.

14.    **Unliquidated Claim Amounts.**  Claim amounts that could not be quantified by the Trustee are scheduled as "unliquidated."

15.    **Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

16.    **Global Notes Control.**  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtors' Schedules**

1.    **Schedule A/B.**  Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements.  The Trustee reserves all of his and the estates' rights with respect to any Causes of Action that the estates may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The current value of the Debtors' interest in checking, savings, money market, or financial brokerage accounts listed on Schedule A/B is as of the Petition Date.

**2.      *Schedule E/F, General Note.*** All claim amounts listed on Schedule E/F are as of Date of the Order for Relief.

**3.      *Schedule E/F, Part 2: Creditors Holding Non-Priority Unsecured Claims.*** The Trustee has used his reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Trustee has attempted to relate all liabilities to each particular Debtor. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Trustee reserves all rights to assert any such setoff or recoupment rights.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases, to the extent such damage claims exist, that have been or may be rejected.

**4.      *Schedule G.*** As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business. Such documents also are not set forth in Schedule G.

The Trustee hereby reserves all of his and the estates' rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. The inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease, and the Trustee reserves all rights in that regard, including, without

limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

**<u>Specific Disclosures with Respect to the Debtors' Statements</u>**

*1.*     ***Statement 3.***   Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement Question 4) and employee payroll and benefits. The amounts listed in Statement 3 reflect the Debtors' disbursements at check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

*2.*     ***Statement 4.***   Statement 4 includes Debtors' intercompany transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Further information is provided in response to Statement Question 30. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage was provided to all of the Debtors' former employees, have not been included.

*3.*     ***Statement 6.***   The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations, or disputes between Debtors and their customers regarding regulatory or governmental imposition costs incurred by Debtors, and other disputes between the Debtors and their customers or suppliers. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Trustee to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from Statement 6. In addition, some amounts listed on the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Trustee is not yet aware. The Trustee reserves all of his and the estates' rights to challenge any setoff and/or recoupment rights that may be asserted.

*4.*     ***Statement 11.***   Out of an abundance of caution, the Trustee has included payments to all professionals who have provided consultation regarding debt or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date or rendered any advice related to the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

The Trustee has listed all payments, whether or not they relate to bankruptcy matters, made to professionals retained by the Trustee that the Trustee consulted about debt consolidation or restructuring. Additional information regarding the Trustee's retention of professional service firms is more fully described in the individual retention applications for those firms.

218449486v1

**Fill in this information to identify the case:**

Debtor name    Top Master Acquisition, LLC

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    20-10082-CSS

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑    *Schedule H: Codebtors* (Official Form 206H) 

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    *Amended Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 29, 2020          X /s/ Alfred T. Giuliano
                                        Signature of individual signing on behalf of debtor

                                        Alfred T. Giuliano
                                        Printed name

                                        Chapter 7 Trustee
                                        Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Top Master Acquisition, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **20-10082-CSS**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**   Summary of Assets

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................................   $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.........................................................................................   $      11,435,617.00

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...........................................................................................   $      11,435,617.00

---

**Part 2:**   Summary of Liabilities

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.....................   $      25,490,433.00

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................   $      0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................   +$      3,049,838.00

4.   Total liabilities ...................................................................................................................
    Lines 2 + 3a + 3b      $      28,540,271.00

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Top Master Acquisition, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **20-10082-CSS**

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

Current value of debtor's interest

3.    Checking, savings, money market, or financial brokerage accounts *(Identify all)*
     Name of institution (bank or brokerage firm)      Type of account      Last 4 digits of account number

| | Name of institution | Type of account | Last 4 digits | Current value |
|---|---|---|---|---|
| 3.1. | Citizens Bank | Checking | 8594 | $35,264.00 |

4.    Other cash equivalents *(Identify all)*

5.    Total of Part 1.
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$35,264.00

**Part 2:**    Deposits and Prepayments

6. Does the debtor have any deposits or prepayments?

■ No. Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**    Accounts receivable

10. Does the debtor have any accounts receivable?

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    Accounts receivable

| 11a. 90 days old or less: | 3,613,743.00 | - | 0.00 | = .... | $3,613,743.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    __Top Master Acquisition, LLC_____    Case number *(if known)* __20-10082-CSS__
       Name

| | | | |
|---|---|---|---|
| 11b. Over 90 days old: | 737,984.00 | - 185,246.00 = .... | $552,738.00 |
| | face amount | doubtful or uncollectible accounts | |

**12.**    **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $4,166,481.00 |
|---|

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**   **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | Raw materials<br>Slabs (Net Book Value) | | $1,829,992.00 | N/A | $1,829,992.00 |
| 20. | Work in progress<br>N/A (Net Book Value) | | $308,067.00 | N/A | $308,067.00 |
| 21. | Finished goods, including goods held for resale<br>Sinks (Net Book Value) | | $77,532.00 | N/A | $77,532.00 |
| 22. | Other inventory or supplies<br>Net Book Value | | $196,281.00 | N/A | $196,281.00 |

**23.**    **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

| $2,411,872.00 |
|---|

**24.**    **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.**    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____    Valuation method _____    Current Value _____

**26.**    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

Debtor    **Top Master Acquisition, LLC**                                    Case number *(if known)* **20-10082-CSS**
          <sub>Name</sub>

■ No.  Go to Part 7.
□ Yes Fill in the information below.

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

□ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  Office furniture<br>Furniture & Equipment (Net Book Value) | $502,000.00 | N/A | $502,000.00 |

40.    Office fixtures

41.    Office equipment, including all computer equipment and
       communication systems equipment and software

42.    Collectibles *Examples:* Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                                                      | $502,000.00 |
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       □ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       □ Yes

**Part 8:**    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

□ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| 47.1.  Vehicles (Net Book Value) | $360,000.00 | N/A | $360,000.00 |

48.    Watercraft, trailers, motors, and related accessories *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    Aircraft and accessories

50.    Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | Top Master Acquisition, LLC | Case number *(if known)* | 20-10082-CSS |
| --- | --- | --- | --- |
| | Name | | |

| Production Equipment (Net Book Value) | $3,960,000.00 | N/A | $3,960,000.00 |
| --- | --- | --- | --- |

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

$4,320,000.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:**  Real property

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:**  Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:**  All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Top Master Acquisition, LLC**                                          Case number *(if known)*  **20-10082-CSS**
          Name

**Summary**

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1* | $35,264.00 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | $0.00 | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | $4,166,481.00 | |
| 83. Investments. *Copy line 17, Part 4.* | $0.00 | |
| 84. Inventory. *Copy line 23, Part 5.* | $2,411,872.00 | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | $0.00 | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $502,000.00 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $4,320,000.00 | |
| 88. Real property. *Copy line 56, Part 9.*..........................................> | | $0.00 |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | $0.00 | |
| 90. All other assets. *Copy line 78, Part 11.* | + $0.00 | |
| 91. Total. Add lines 80 through 90 for each column | $11,435,617.00 | + 91b. $0.00 |

92. Total of all property on Schedule A/B. Add lines 91a+91b=92                  $11,435,617.00

**Fill in this information to identify the case:**

Debtor name    **Top Master Acquisition, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **20-10082-CSS**

☐ Check if this is an
   amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | Amount of claim | Value of collateral that supports this claim |
| | Do not deduct the value of collateral. | |

| 2.1 | **C&C North America, Inc.** | | | |
|---|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | | |
| | **355 Alhambra Circle** | **Collateral unknown inventory** | Unknown | Unknown |
| | **Suite 1000** | | | |
| | **Miami, FL 33134** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **Filed UCC 1** | | |

Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
Check all that apply

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **Citizen Bank NA** | | | |
|---|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | $25,490,433.00 | $11,075,617.00 |
| | **45 Dan Rd # 210** | **All Asset Lien** | | |
| | **Canton, MA 02021** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **Security Agreement and filed UCC 1** | | |

**David.Stack@citizensbank.com**

Creditor's email address, if known

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:
Check all that apply

---

Official Form 206D                    Schedule D: Creditors Who Have Claims Secured by Property                    page 1 of 3

Debtor  **Top Master Acquisition, LLC**
_____
Name

Case number (if known)  **20-10082-CSS**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **F.N.B. Capital Partners, L.P.** | Describe debtor's property that is subject to a lien | $0.00 | Unknown |

Creditor's Name

**6031 Wallace Road Ext. Suite 100 Wexford, PA 15090**
Creditor's mailing address

Describe the lien
**Security Agreement and filed UCC 1**
Is the creditor an insider or related party?

■ No
☐ Yes
Is anyone else liable on this claim?

Creditor's email address, if known

Date debt was incurred

■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.4 | **Wells Fargo Vendor Fin. Services LLC** | Describe debtor's property that is subject to a lien | Unknown | Unknown |

Creditor's Name

**Leased 2014 Bobcat Skid Steer Loader**

**P.O. Box 35701 Billings, MT 59107**
Creditor's mailing address

Describe the lien
**Filed UCC 1**
Is the creditor an insider or related party?

■ No
☐ Yes
Is anyone else liable on this claim?

Creditor's email address, if known

Date debt was incurred

■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.   | **$25,490,433. 00** |

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

Official Form 206D    Additional Page of Schedule D: Creditors Who Have Claims Secured by Property    page 2 of 3

Debtor    **Top Master Acquisition, LLC**
                Name

Case number (if known)    **20-10082-CSS**

**Name  and address**

On which line in Part 1 did
you enter the related creditor?

Last 4 digits of
account number for
this entity

**Fill in this information to identify the case:**

Debtor name __Top Master Acquisition, LLC__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __20-10082-CSS__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**See Attached Schedule E/F PART 2**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br>Is the claim subject to offset? ■ No  ☐ Yes | **$3,049,838.00** |

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 3,049,838.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 3,049,838.00 |

**Fill in this information to identify the case:**

Debtor name **Top Master Acquisition, LLC**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **20-10082-CSS**

☐ Check if this is an amended filing

## Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
|---|---|---|---|
| | State the term remaining | | A.M. Anderson Properties, LLC |
| | List the contract number of any government contract | | 3000 Justin Drive Suite J Urbandale, IA 50322 |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
|---|---|---|---|
| | State the term remaining | | Horizons Industrial VI, LLC |
| | List the contract number of any government contract | | 4525 NW 41st St Riverside, MO 64150 |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
|---|---|---|---|
| | State the term remaining | | Hummingbird Properties LLC |
| | List the contract number of any government contract | | 4300 W. Irving Street Wichita, KS 67209 |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
|---|---|---|---|
| | State the term remaining | | Nebraska Furniture Mart, Inc. |
| | List the contract number of any government contract | | 400 Rose Blumkin Drive Omaha, NE 68114 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1  **Top Master Acquisition, LLC**
         First Name        Middle Name        Last Name

Case number *(if known)*  **20-10082-CSS**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
|---|---|---|---|
| | State the term remaining | | P.M. Leach Properties, Inc. |
| | List the contract number of any government contract | | 753-759 Merus Court<br>Fenton, MO 63026 |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
|---|---|---|---|
| | State the term remaining | | PMA Property LLC |
| | List the contract number of any government contract | | 14255 Southcross Drive West<br>Burnsville, MN 55306 |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
|---|---|---|---|
| | State the term remaining | | Sun Life Assurance Company of Canada<br>7101 France Ave S, Suite 114, Edina |
| | List the contract number of any government contract | | MN 55435<br>(Rue de France Shopping Mall) |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
|---|---|---|---|
| | State the term remaining | | TMA Property LLC |
| | List the contract number of any government contract | | 2844 Roe Lane<br>Kansas City, KS 66103 |

Fill in this information to identify the case:

Debtor name   **Top Master Acquisition, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **20-10082-CSS**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                                                                  Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | Clio Holdings, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.2 | Clio Holdings, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.3 | Clio Intermediate, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.4 | Clio Intermediate, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    **Top Master Acquisition, LLC**                                    Case number (if known)  **20-10082-CSS**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

Column 1: Codebtor                                          Column 2: Creditor

| | | | | | |
|---|---|---|---|---|---|
| 2.5 | Granite Source Acquisition, LLC | 14554 Lee Road Chantilly, VA 20151 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ | |
| 2.6 | Granite Source Acquisition, LLC | 14554 Lee Road Chantilly, VA 20151 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ | |
| 2.7 | Premier Surfaces Acquisition, LLC | 845 McFarland Parkway Alpharetta, GA 30004 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ | |
| 2.8 | Premier Surfaces Acquisition, LLC | 845 McFarland Parkway Alpharetta, GA 30004 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ | |
| 2.9 | Solid Surfaces, Inc. | 1 Townline Circle Rochester, NY 14623 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ | |
| 2.10 | Solid Surfaces, Inc. | 1 Townline Circle Rochester, NY 14623 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ | |
| 2.11 | Top Master Acquisition, LLC | 4525 NW 41st St. Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ | |
| 2.12 | Top Master Acquisition, LLC | 4525 NW 41st St. Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ | |

Debtor    **Top Master Acquisition, LLC** _____    Case number *(if known)*  **20-10082-CSS** _____

▌ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                        *Column 2:* **Creditor**

| 2.13 | USM Acquisition, LLC | 7839 Costabella Ave Remus, MI 49340 | Citizen Bank NA | ☐ D ____ ☐ E/F ____ ☐ G ____ |
|------|----------------------|--------------------------------------|-----------------|-------------------------------|
| 2.14 | USM Acquisition, LLC | 7839 Costabella Ave Remus, MI 49340 | F.N.B. Capital Partners, L.P. | ☐ D ____ ☐ E/F ____ ☐ G ____ |

# SCHEDULE E/F PART 2

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| ABG-Des Moines - CE | Affiliated Builders Group PO Box 3938 Edmond OK 73083-3938 | | | | | | |
| | | B1 | 11/30/2019 | NOV 2019 | 12/10/2019 | 77 | $240.60 |
| Total - ABG-Des Moines - CE | | | | | | | $240.60 |
| ABG-Kansas City - CE | Affiliated Builders Group PO Box 3938 Edmond OK 73083-3938 | | | | | | |
| | | B5 | 11/30/2019 | NOV 2019 | 12/10/2019 | 77 | $6,141.36 |
| Total - ABG-Kansas City - CE | | | | | | | $6,141.36 |
| Adapa, Inc - CE | | | | | | | |
| | | B1 | 9/20/2019 | 0191262-IN | 10/20/2019 | 128 | $1,259.61 |
| Total - Adapa, Inc - CE | | | | | | | $1,259.61 |
| Advanced Imaging Solutions - CE | Advanced Imaging Solutions PO Box 790448 St Louis MO 63179-0448 | | | | | | |
| | | B1 | 7/28/2019 | 391303823 | 8/10/2019 | 199 | $444.19 |
| | | B1 | 7/28/2019 | 391303815 | 8/10/2019 | 199 | $172.04 |
| | | B1 | 8/28/2019 | 393515988 | 9/10/2019 | 168 | $927.01 |
| | | B1 | 8/28/2019 | 393515788 | 9/10/2019 | 168 | $144.78 |
| | | B1 | 9/25/2019 | 395888472 | 10/10/2019 | 138 | $332.82 |
| | | B3 | 9/25/2019 | 395888720 | 10/10/2019 | 138 | $750.67 |
| | | B3 | 10/16/2019 | INV203338 | 10/30/2019 | 118 | $16.20 |
| | | B1 | 10/20/2019 | 396842007 | 11/4/2019 | 113 | $128.78 |
| | | B3 | 10/23/2019 | 398491878 | 11/2/2019 | 108 | $186.04 |
| | | B3 | 10/25/2019 | 398492116 | 11/2/2019 | 108 | $756.67 |
| | | B3 | 11/25/2019 | 400590874 | 12/10/2019 | 77 | $186.04 |
| | | B1 | 11/25/2019 | 400597138 | 12/10/2019 | 77 | $775.29 |
| Total - Advanced Imaging Solutions - CE | | | | | | | $4,830.53 |
| Advanced Records Management - CE | Advanced Records Management 13700 Water Tower Circle Plymouth MN 55441 | | | | | | |
| | | B1 | 8/1/2019 | 0065042 | 8/31/2019 | 178 | $35.00 |
| | | B1 | 9/3/2019 | 0067241 | 10/3/2019 | 145 | $35.00 |
| | | B1 | 10/1/2019 | 0067841 | 10/31/2019 | 117 | $35.00 |
| | | B1 | 11/1/2019 | 0067844 | 12/1/2019 | 68 | $35.00 |
| | | B1 | 12/2/2019 | 0068144 | 1/1/2020 | 55 | $35.00 |
| | | | | | | | $175.00 |
| Total - Advanced Records Management - CE | | | | | | | |
| Aetna Plywood Inc - CE | Aetna Plywood Inc Lockbox #774316 4315 Solutions Center Chicago IL 60677-4003 | | | | | | |
| | | B1 | 10/9/2019 | RCK00250377-002 | 11/8/2019 | 109 | $4,920.25 |
| | | B1 | 10/14/2019 | RCK00278561-001 | 11/13/2019 | 104 | $835.00 |
| | | B1 | 11/14/2019 | RCK00283977-001 | 12/14/2019 | 73 | $2,030.00 |
| | | B1 | 11/25/2019 | RCK00287014-001 | 12/25/2019 | 62 | $2,053.00 |
| | | | | | | | $9,838.25 |
| Total - Aetna Plywood Inc - CE | AG&M 9929 LACKMAN RD LENEXA KS 662180 | | | | | | |
| AG&M - CE | | | | | | | |
| | | B1 | 8/19/2019 | 198134 | 11/18/2019 | 99 | $160.00 |
| | | B1 | 8/19/2019 | 198132 | 11/18/2019 | 99 | $250.00 |
| | | B1 | 8/19/2019 | 198143 | 11/18/2019 | 99 | $340.00 |
| | | B1 | 8/19/2019 | 198144 | 11/18/2019 | 99 | $333.70 |
| | | B1 | 8/19/2019 | 198148 | 11/18/2019 | 99 | $250.00 |
| | | B1 | 8/19/2019 | 189927 | 11/18/2019 | 99 | $339.70 |
| | | B1 | 8/19/2019 | 198151 | 11/18/2019 | 99 | $333.70 |
| | | B1 | 8/19/2019 | 198137 | 11/18/2019 | 99 | $250.00 |
| | | B1 | 8/19/2019 | 198153 | 11/18/2019 | 99 | $333.70 |
| | | B3 | 8/19/2019 | 198165 | 11/18/2019 | 99 | $4,115.00 |
| | | B1 | 8/19/2019 | 198140 | 11/18/2019 | 99 | $160.00 |
| | | B1 | 8/19/2019 | 198139 | 11/18/2019 | 99 | $238.00 |
| | | B1 | 8/19/2019 | 198148 | 11/18/2019 | 99 | $340.00 |
| | | B3 | 8/19/2019 | 198136 | 11/18/2019 | 99 | $2,156.00 |
| | | B1 | 8/19/2019 | 198149 | 11/18/2019 | 99 | $239.70 |
| | | B1 | 8/19/2019 | 198145 | 11/18/2019 | 99 | $328.53 |
| | | B1 | 8/19/2019 | 198154 | 11/18/2019 | 99 | $260.00 |
| | | B1 | 8/19/2019 | 198141 | 11/18/2019 | 99 | $238.00 |
| | | B1 | 8/19/2019 | 198150 | 11/18/2019 | 99 | $238.00 |
| | | B1 | 8/19/2019 | 198152 | 11/18/2019 | 99 | $238.00 |
| | | B1 | 8/19/2019 | 198142 | 11/18/2019 | 99 | $340.00 |
| | | B1 | 8/19/2019 | 198138 | 11/18/2019 | 99 | $239.70 |
| | | B1 | 8/19/2019 | 198147 | 11/18/2019 | 99 | $333.70 |
| | | B1 | 8/23/2019 | 198576 | 11/22/2019 | 95 | $1,698.00 |
| | | B1 | 8/23/2019 | 198587 | 11/22/2019 | 95 | $376.53 |
| | | B1 | 8/23/2019 | 198572 | 11/22/2019 | 95 | $238.00 |
| | | B1 | 8/23/2019 | 198571 | 11/22/2019 | 95 | $2,582.40 |
| | | B1 | 8/23/2019 | 198566 | 11/22/2019 | 95 | $359.55 |
| | | B1 | 8/23/2019 | 198588 | 11/22/2019 | 95 | $250.00 |
| | | B1 | 8/23/2019 | 198573 | 11/22/2019 | 95 | $451.19 |
| | | B1 | 8/23/2019 | 198574 | 11/22/2019 | 95 | $2,582.40 |
| | | B1 | 8/26/2019 | 199324 | 11/25/2019 | 92 | $220.00 |
| | | B1 | 8/26/2019 | 199321 | 11/25/2019 | 92 | $220.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B5 | 9/28/2019 | 199316 | 11/25/2019 | 92 | $258.83 |
| | | B1 | 9/28/2019 | 199955 | 11/25/2019 | 92 | $333.70 |
| | | B1 | 9/28/2019 | 199310 | 11/25/2019 | 92 | $268.70 |
| | | B1 | 9/28/2019 | 199330 | 11/25/2019 | 92 | $220.00 |
| | | B1 | 9/28/2019 | 199320 | 11/25/2019 | 92 | $269.05 |
| | | B1 | 9/28/2019 | 199287 | 11/25/2019 | 92 | $445.31 |
| | | B1 | 9/28/2019 | 199318 | 11/25/2019 | 92 | $220.00 |
| | | B1 | 9/28/2019 | 199317 | 11/25/2019 | 92 | $160.00 |
| | | B1 | 9/28/2019 | 199325 | 11/25/2019 | 92 | $333.70 |
| | | B1 | 9/28/2019 | 199313 | 11/25/2019 | 92 | $2,842.60 |
| | | B1 | 9/28/2019 | 199331 | 11/25/2019 | 92 | $393.31 |
| | | B1 | 9/28/2019 | 199314 | 11/25/2019 | 92 | $105.00 |
| | | B1 | 9/28/2019 | 199332 | 11/25/2019 | 92 | $360.00 |
| | | B1 | 9/28/2019 | 199328 | 11/25/2019 | 92 | $34.00 |
| | | B1 | 9/28/2019 | 199326 | 11/25/2019 | 92 | $238.00 |
| | | B1 | 9/28/2019 | 199323 | 11/25/2019 | 92 | $238.00 |
| | | B1 | 9/28/2019 | 199315 | 11/25/2019 | 92 | $238.00 |
| | | B1 | 9/28/2019 | 199327 | 11/25/2019 | 92 | $333.70 |
| | | B1 | 9/27/2019 | 199580 | 11/28/2019 | 91 | $238.00 |
| | | B1 | 9/30/2019 | 199814 | 11/29/2019 | 88 | $220.00 |
| | | B1 | 9/30/2019 | 199815 | 11/29/2019 | 88 | $220.00 |
| | | B1 | 9/30/2019 | 199817 | 11/29/2019 | 88 | $269.05 |
| | | B1 | 9/30/2019 | 199816 | 11/29/2019 | 88 | $1,353.58 |
| | | B1 | 10/3/2019 | 200037 | 12/2/2019 | 85 | $220.00 |
| | | B1 | 10/3/2019 | 200044 | 12/2/2019 | 85 | $220.00 |
| | | B1 | 10/3/2019 | 200029 | 12/2/2019 | 85 | $628.70 |
| | | B1 | 10/3/2019 | 200025 | 12/2/2019 | 85 | $238.00 |
| | | B1 | 10/3/2019 | 200034 | 12/2/2019 | 85 | $220.00 |
| | | B1 | 10/3/2019 | 200026 | 12/2/2019 | 85 | $182.00 |
| | | B2 | 10/3/2019 | 200646 | 12/2/2019 | 85 | $2,160.00 |
| | | B1 | 10/3/2019 | 200624 | 12/2/2019 | 85 | $238.00 |
| | | B1 | 10/3/2019 | 200635 | 12/2/2019 | 85 | $239.70 |
| | | B1 | 10/3/2019 | 200647 | 12/2/2019 | 85 | $218.20 |
| | | B1 | 10/3/2019 | 200040 | 12/2/2019 | 85 | $300.33 |
| | | B1 | 10/3/2019 | 200849 | 12/2/2019 | 85 | $238.00 |
| | | B1 | 10/3/2019 | 200639 | 12/2/2019 | 85 | $333.70 |
| | | B1 | 10/3/2019 | 200628 | 12/2/2019 | 85 | $220.00 |
| | | B1 | 10/3/2019 | 200621 | 12/2/2019 | 85 | $220.00 |
| | | B1 | 10/3/2019 | 200623 | 12/2/2019 | 85 | $238.00 |
| | | B1 | 10/3/2019 | 200020 | 12/2/2019 | 85 | $269.05 |
| | | B1 | 10/3/2019 | 200631 | 12/2/2019 | 85 | $238.00 |
| | | B5 | 10/3/2019 | 200651 | 12/2/2019 | 85 | $328.53 |
| | | B1 | 10/3/2019 | 200632 | 12/2/2019 | 85 | $333.70 |
| | | B5 | 10/3/2019 | 200642 | 12/2/2019 | 85 | $238.00 |
| | | B1 | 10/4/2019 | 201040 | 12/3/2019 | 84 | $250.00 |
| | | B1 | 10/4/2019 | 200857 | 12/3/2019 | 84 | $250.00 |
| | | B1 | 10/4/2019 | 200858 | 12/3/2019 | 84 | $476.00 |
| | | B1 | 10/7/2019 | 201076 | 12/6/2019 | 81 | $238.00 |
| | | B1 | 10/7/2019 | 201076 | 12/6/2019 | 81 | $274.95 |
| | | B1 | 10/7/2019 | 201073 | 12/6/2019 | 81 | $340.00 |
| | | B1 | 10/7/2019 | 201070 | 12/6/2019 | 81 | $934.00 |
| | | B1 | 10/7/2019 | 201074 | 12/6/2019 | 81 | $220.00 |
| | | B1 | 10/7/2019 | 201071 | 12/6/2019 | 81 | $662.50 |
| | | B1 | 10/7/2019 | 201077 | 12/6/2019 | 81 | $220.00 |
| | | B1 | 10/9/2019 | 201492 | 12/8/2019 | 79 | $238.00 |
| | | B1 | 10/10/2019 | 201818 | 12/9/2019 | 78 | $250.00 |
| | | B1 | 10/10/2019 | 201817 | 12/9/2019 | 78 | $238.00 |
| | | B1 | 10/10/2019 | 201813 | 12/9/2019 | 78 | $238.00 |
| | | B1 | 10/10/2019 | 201802 | 12/9/2019 | 78 | $340.00 |
| | | B1 | 10/10/2019 | 201800 | 12/9/2019 | 78 | $238.00 |
| | | B1 | 10/10/2019 | 201804 | 12/9/2019 | 78 | $238.00 |
| | | B1 | 10/10/2019 | 201806 | 12/9/2019 | 78 | $250.00 |
| | | B1 | 10/10/2019 | 201810 | 12/9/2019 | 78 | $340.00 |
| | | B1 | 10/10/2019 | 201821 | 12/9/2019 | 78 | $7,055.00 |
| | | B1 | 10/10/2019 | 201739 | 12/9/2019 | 78 | $2,602.00 |
| | | B1 | 10/10/2019 | 201820 | 12/9/2019 | 78 | $220.00 |
| | | B1 | 10/10/2019 | 201816 | 12/9/2019 | 78 | $340.00 |
| | | B1 | 10/10/2019 | 201809 | 12/9/2019 | 78 | $340.00 |
| | | B1 | 10/10/2019 | 201801 | 12/9/2019 | 78 | $333.70 |
| | | B1 | 10/10/2019 | 201805 | 12/9/2019 | 78 | $220.00 |
| | | B1 | 10/10/2019 | 201811 | 12/9/2019 | 78 | $250.00 |
| | | B1 | 10/10/2019 | 201734 | 12/9/2019 | 78 | $1,894.76 |
| | | B1 | 10/10/2019 | 201799 | 12/9/2019 | 78 | $238.00 |
| | | B1 | 10/10/2019 | 201803 | 12/9/2019 | 78 | $220.00 |
| | | B1 | 10/10/2019 | 201798 | 12/9/2019 | 78 | $328.53 |
| | | B1 | 10/10/2019 | 201812 | 12/9/2019 | 78 | $220.00 |
| | | B1 | 10/10/2019 | 201814 | 12/9/2019 | 78 | $238.00 |
| | | B1 | 10/10/2019 | 201807 | 12/9/2019 | 78 | $250.00 |
| | | B1 | 10/10/2019 | 201808 | 12/9/2019 | 78 | $238.00 |
| | | B1 | 10/10/2019 | 201808 | 12/9/2019 | 78 | $238.00 |
| | | B1 | 10/14/2019 | 202265 | 12/13/2019 | 74 | $1,702.66 |
| | | B1 | 10/14/2019 | 202257 | 12/13/2019 | 74 | $4,836.00 |
| | | B1 | 10/14/2019 | 202254 | 12/13/2019 | 74 | $81.31 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

Vendor ⋯⋯⋯⋯ Address ⋯⋯⋯⋯

| Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|
| B f | 10/14/2019 | 203256 | 12/13/2019 | 74 | $270.00 |
| B f | 10/17/2019 | 203025 | 12/16/2019 | 71 | $204.00 |
| B f | 10/17/2019 | 203018 | 12/16/2019 | 71 | $2,150.00 |
| B f | 10/17/2019 | 203031 | 12/16/2019 | 71 | $81.31 |
| B f | 10/17/2019 | 203012 | 12/16/2019 | 71 | $238.00 |
| B f | 10/17/2019 | 203018 | 12/16/2019 | 71 | $300.33 |
| B f | 10/17/2019 | 203030 | 12/16/2019 | 71 | $340.00 |
| B f | 10/17/2019 | 203020 | 12/16/2019 | 71 | $333.70 |
| B f | 10/17/2019 | 202855 | 12/16/2019 | 71 | $3,405.32 |
| B f | 10/17/2019 | 203026 | 12/16/2019 | 71 | $238.00 |
| B f | 10/17/2019 | 203028 | 12/16/2019 | 71 | $238.00 |
| B f | 10/17/2019 | 203035 | 12/16/2019 | 71 | $309.73 |
| B f | 10/17/2019 | 203027 | 12/16/2019 | 71 | $333.70 |
| B f | 10/17/2019 | 203032 | 12/16/2019 | 71 | $274.05 |
| B f | 10/17/2019 | 203021 | 12/16/2019 | 71 | $238.00 |
| B f | 10/17/2019 | 203035 | 12/16/2019 | 71 | $239.70 |
| B f | 10/17/2019 | 203015 | 12/16/2019 | 71 | $238.00 |
| B f | 10/17/2019 | 202854 | 12/16/2019 | 71 | $2,032.87 |
| B f | 10/17/2019 | 203034 | 12/16/2019 | 71 | $238.00 |
| B f | 10/17/2019 | 203023 | 12/16/2019 | 71 | $238.00 |
| B f | 10/17/2019 | 203022 | 12/16/2019 | 71 | $512.05 |
| B f | 10/17/2019 | 203014 | 12/16/2019 | 71 | $17.00 |
| B f | 10/17/2019 | 203017 | 12/16/2019 | 71 | $132.00 |
| B f | 10/17/2019 | 202856 | 12/16/2019 | 71 | $1,607.74 |
| B f | 10/17/2019 | 203019 | 12/16/2019 | 71 | $333.70 |
| B f | 10/17/2019 | 203013 | 12/16/2019 | 71 | $2,175.00 |
| B f | 10/17/2019 | 203029 | 12/16/2019 | 71 | $340.00 |
| B f | 10/17/2019 | 202853 | 12/16/2019 | 71 | $5,815.98 |
| B f | 10/18/2019 | PO 1087f8 | 12/17/2019 | 70 | $250.00 |
| B f | 10/18/2019 | 203272 | 12/17/2019 | 70 | $250.00 |
| B f | 10/21/2019 | 203460 | 12/20/2019 | 67 | $679.24 |
| B f | 10/21/2019 | 203459 | 12/20/2019 | 67 | $558.20 |
| B f | 10/21/2019 | 203458 | 12/20/2019 | 67 | $340.00 |
| B f | 10/21/2019 | 203457 | 12/23/2019 | 67 | $220.00 |
| B f | 10/22/2019 | 203824 | 12/21/2019 | 65 | $42.00 |
| B f | 10/22/2019 | 203810 | 12/21/2019 | 65 | $345.00 |
| B f | 10/23/2019 | 204072 | 12/22/2019 | 65 | $5,479.71 |
| B f | 10/23/2019 | 203915 | 12/22/2019 | 65 | $851.33 |
| B f | 10/23/2019 | 204094 | 12/23/2019 | 65 | $335.52 |
| B f | 10/24/2019 | 204160 | 12/23/2019 | 64 | $291.83 |
| B f | 10/24/2019 | 204154 | 12/23/2019 | 64 | $160.35 |
| B f | 10/24/2019 | 204163 | 12/23/2019 | 64 | $340.00 |
| B f | 10/24/2019 | 204150 | 12/23/2019 | 64 | $220.00 |
| B f | 10/24/2019 | 204155 | 12/23/2019 | 64 | $238.00 |
| B f | 10/24/2019 | 204148 | 12/23/2019 | 64 | $333.70 |
| B f | 10/24/2019 | 204165 | 12/23/2019 | 64 | $81.31 |
| B f | 10/24/2019 | 204148 | 12/23/2019 | 64 | $333.70 |
| B f | 10/24/2019 | 204155 | 12/23/2019 | 64 | $238.00 |
| B f | 10/24/2019 | 204188 | 12/23/2019 | 64 | $5,602.50 |
| B f | 10/24/2019 | 204153 | 12/23/2019 | 64 | $220.00 |
| B f | 10/24/2019 | 204149 | 12/23/2019 | 64 | $238.00 |
| B f | 10/24/2019 | 204102 | 12/23/2019 | 64 | $400.00 |
| B f | 10/24/2019 | 204143 | 12/23/2019 | 64 | $132.00 |
| B f | 10/28/2019 | 204580 | 12/27/2019 | 60 | $250.00 |
| B f | 10/28/2019 | 204585 | 12/27/2019 | 60 | $2,510.82 |
| B f | 10/28/2019 | 204576 | 12/27/2019 | 60 | $345.00 |
| B f | 10/28/2019 | 204582 | 12/27/2019 | 60 | $220.00 |
| B f | 10/28/2019 | 204584 | 12/27/2019 | 60 | $934.00 |
| B f | 10/28/2019 | 204575 | 12/28/2019 | 59 | $847.64 |
| B f | 10/29/2019 | 204803 | 12/28/2019 | 59 | $4,181.55 |
| B f | 10/29/2019 | 204878 | 12/28/2019 | 59 | $3,147.28 |
| B f | 10/31/2019 | 205207 | 12/30/2019 | 57 | $238.00 |
| B f | 10/31/2019 | 205311-2 | 12/30/2019 | 57 | $345.00 |
| B f | 10/31/2019 | 205305 | 12/30/2019 | 57 | $220.00 |
| B f | 10/31/2019 | 205312 | 12/30/2019 | 57 | $751.53 |
| B f | 10/31/2019 | 205228 | 12/30/2019 | 57 | $1,280.64 |
| B f | 10/31/2019 | 205192 | 12/30/2019 | 57 | $477.36 |
| B f | 10/31/2019 | 205310 | 12/30/2019 | 57 | $782.00 |
| B f | 10/31/2019 | 205470 | 12/30/2019 | 57 | $333.70 |
| B f | 10/31/2019 | 205311-1 | 12/30/2019 | 57 | $7,340.00 |
| B f | 10/31/2019 | 205300 | 12/30/2019 | 57 | $333.70 |
| B f | 11/1/2019 | 205311 | 12/31/2019 | 56 | $317.26 |
| B f | 11/4/2019 | 205988 | 1/3/2020 | 53 | $238.00 |
| B f | 11/4/2019 | 205956 | 1/3/2020 | 53 | $333.70 |
| B f | 11/4/2019 | 205983 | 1/3/2020 | 53 | $315.00 |
| B f | 11/4/2019 | 205974 | 1/3/2020 | 53 | $333.70 |
| B f | 11/4/2019 | 207661 | 1/3/2020 | 53 | $340.00 |
| B f | 11/4/2019 | 205975 | 1/3/2020 | 53 | $81.31 |
| B f | 11/4/2019 | 205976 | 1/3/2020 | 53 | $238.00 |
| B f | 11/4/2019 | 205986 | 1/3/2020 | 53 | $309.73 |
| B f | 11/4/2019 | 205961 | 1/3/2020 | 53 | $1,668.00 |
| B f | 11/4/2019 | 205988 | 1/3/2020 | 53 | $328.63 |
| B f | 11/4/2019 | 205983 | 1/3/2020 | 53 | $530.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B-1 | 11/4/2019 | 205980 | 1/3/2020 | 53 | $220.00 |
| | | B-1 | 11/4/2019 | 205971 | 1/3/2020 | 53 | $333.70 |
| | | B-1 | 11/4/2019 | 205977 | 1/3/2020 | 53 | $238.00 |
| | | B-1 | 11/5/2019 | 206124 | 1/4/2020 | 52 | $578.10 |
| | | B-1 | 11/5/2019 | 206950 | 1/4/2020 | 52 | $3,378.52 |
| | | B-1 | 11/5/2019 | 206951 | 1/4/2020 | 52 | $1,255.43 |
| | | B-1 | 11/6/2019 | 206373 | 1/5/2020 | 51 | $1,765.50 |
| | | B-1 | 11/6/2019 | 206371 | 1/5/2020 | 51 | $909.53 |
| | | B-1 | 11/7/2019 | 206731 | 1/6/2020 | 50 | $340.00 |
| | | B-1 | 11/7/2019 | 206715 | 1/6/2020 | 50 | $238.00 |
| | | B-1 | 11/7/2019 | 206741 | 1/6/2020 | 50 | $333.70 |
| | | B-1 | 11/7/2019 | 206760 | 1/6/2020 | 50 | $274.95 |
| | | B-1 | 11/7/2019 | 206747 | 1/6/2020 | 50 | $396.00 |
| | | B-1 | 11/7/2019 | 206711 | 1/6/2020 | 50 | $333.70 |
| | | B-1 | 11/7/2019 | 206708 | 1/6/2020 | 50 | $220.00 |
| | | B-1 | 11/7/2019 | 206717 | 1/6/2020 | 50 | $250.00 |
| | | B-1 | 11/7/2019 | 206743 | 1/6/2020 | 50 | $238.00 |
| | | B-1 | 11/7/2019 | 206713 | 1/6/2020 | 50 | $274.95 |
| | | B-1 | 11/7/2019 | 206751 | 1/6/2020 | 50 | $289.05 |
| | | B-1 | 11/7/2019 | 206738 | 1/6/2020 | 50 | $41.83 |
| | | B-1 | 11/7/2019 | 206714 | 1/6/2020 | 50 | $421.31 |
| | | B-1 | 11/7/2019 | 206728 | 1/6/2020 | 50 | $238.00 |
| | | B-1 | 11/7/2019 | 206728 | 1/6/2020 | 50 | $333.70 |
| | | B-1 | 11/7/2019 | 206712 | 1/6/2020 | 50 | $333.70 |
| | | B-1 | 11/7/2019 | 206733 | 1/6/2020 | 50 | $340.00 |
| | | B-1 | 11/7/2019 | 207309 | 1/6/2020 | 50 | $220.00 |
| | | B-1 | 11/7/2019 | 206738 | 1/6/2020 | 50 | $340.00 |
| | | B-1 | 11/7/2019 | 206700 | 1/6/2020 | 50 | $238.00 |
| | | B-1 | 11/7/2019 | 206722 | 1/6/2020 | 50 | $132.00 |
| | | B-1 | 11/7/2019 | 206751 | 1/6/2020 | 50 | $238.00 |
| | | B-1 | 11/7/2019 | 206749 | 1/6/2020 | 50 | $7,735.00 |
| | | B-1 | 11/8/2019 | 206642 | 1/7/2020 | 49 | $7,795.27 |
| | | B-1 | 11/11/2019 | 205948 | 1/10/2020 | 46 | $4,342.06 |
| | | B-1 | 11/11/2019 | 207130 | 1/10/2020 | 46 | $220.00 |
| | | B-1 | 11/11/2019 | 207128 | 1/10/2020 | 46 | $238.00 |
| | | B-1 | 11/11/2019 | 207131 | 1/10/2020 | 46 | $220.00 |
| | | B-1 | 11/11/2019 | 206949 | 1/10/2020 | 46 | $2,716.60 |
| | | B-1 | 11/11/2019 | 207128 | 1/10/2020 | 46 | $1,614.00 |
| | | B-1 | 11/12/2019 | 207351 | 1/11/2020 | 45 | $333.70 |
| | | B-1 | 11/14/2019 | 207667 | 1/13/2020 | 43 | $909.73 |
| | | B-1 | 11/14/2019 | 207663 | 1/13/2020 | 43 | $238.00 |
| | | B-1 | 11/14/2019 | 207658 | 1/13/2020 | 43 | $782.00 |
| | | B-1 | 11/14/2019 | 207664 | 1/13/2020 | 43 | $220.00 |
| | | B-1 | 11/14/2019 | 207671 | 1/13/2020 | 43 | $704.95 |
| | | B-1 | 11/14/2019 | 207668 | 1/13/2020 | 43 | $5,575.00 |
| | | B-1 | 11/14/2019 | 207672 | 1/13/2020 | 43 | $180.00 |
| | | B-1 | 11/14/2019 | 207669 | 1/13/2020 | 43 | $220.00 |
| | | B-1 | 11/14/2019 | 207659 | 1/13/2020 | 43 | $375.63 |
| | | B-1 | 11/14/2019 | 207666 | 1/13/2020 | 43 | $340.00 |
| | | B-1 | 11/14/2019 | 207665 | 1/13/2020 | 43 | $132.00 |
| | | B-1 | 11/14/2019 | 207662 | 1/13/2020 | 43 | $340.00 |
| | | B-1 | 11/14/2019 | 207656 | 1/13/2020 | 43 | $78.98 |
| | | B-1 | 11/14/2019 | 207657 | 1/13/2020 | 43 | $340.00 |
| | | B-1 | 11/18/2019 | 208283 | 1/17/2020 | 39 | $250.00 |
| | | B-1 | 11/18/2019 | 208285 | 1/17/2020 | 39 | $333.70 |
| | | B-1 | 11/18/2019 | 208284 | 1/17/2020 | 39 | $333.70 |
| | | B-1 | 11/18/2019 | 208287 | 1/17/2020 | 39 | $751.53 |
| | | B-1 | 11/19/2019 | 208225-1 | 1/18/2020 | 38 | $4,653.57 |
| | | B-1 | 11/19/2019 | 208225-2 | 1/18/2020 | 38 | $3,321.26 |
| | | B-1 | 11/19/2019 | 208225-3 | 1/18/2020 | 38 | $1,626.65 |
| | | B-1 | 11/19/2019 | 208594 | 1/18/2020 | 38 | $530.00 |
| | | B-1 | 11/19/2019 | 208227-3 | 1/18/2020 | 38 | $397.65 |
| | | B-1 | 11/19/2019 | 208227-1 | 1/18/2020 | 38 | $2,233.39 |
| | | B-1 | 11/19/2019 | 208578 | 1/18/2020 | 38 | $340.00 |
| | | B-1 | 11/19/2019 | 208228 | 1/18/2020 | 38 | $284.19 |
| | | B-1 | 11/19/2019 | 208227-2 | 1/18/2020 | 38 | $2,178.56 |
| | | B-1 | 11/19/2019 | 208224 | 1/18/2020 | 38 | $3,142.42 |
| | | B-1 | 11/20/2019 | 208752 | 1/19/2020 | 37 | $12,675.15 |
| | | B-1 | 11/21/2019 | 209060 | 1/20/2020 | 36 | $340.00 |
| | | B-1 | 11/21/2019 | 209067 | 1/20/2020 | 36 | $220.00 |
| | | B-1 | 11/21/2019 | 209069 | 1/20/2020 | 36 | $220.00 |
| | | B-1 | 11/21/2019 | 209065 | 1/20/2020 | 36 | $239.70 |
| | | B-1 | 11/21/2019 | 209066 | 1/20/2020 | 36 | $238.00 |
| | | B-1 | 11/21/2019 | 209061 | 1/20/2020 | 36 | $220.00 |
| | | B-1 | 11/21/2019 | 209062 | 1/20/2020 | 36 | $333.70 |
| | | B-1 | 11/21/2019 | 209073 | 1/20/2020 | 36 | $238.00 |
| | | B-1 | 11/21/2019 | 209072 | 1/20/2020 | 36 | $240.00 |
| | | B-1 | 11/21/2019 | 209070 | 1/20/2020 | 36 | $6,610.00 |
| | | B-1 | 11/21/2019 | 209063 | 1/20/2020 | 36 | $238.00 |
| | | B-1 | 11/21/2019 | 209058 | 1/20/2020 | 36 | $220.00 |
| | | B-1 | 11/21/2019 | 209068 | 1/20/2020 | 36 | $220.00 |
| | | B-1 | 11/21/2019 | 209057 | 1/20/2020 | 36 | $220.00 |
| | | B-1 | 11/21/2019 | 209064 | 1/20/2020 | 36 | $220.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B 1 | 11/21/2019 | 209528 | 1/20/2020 | 36 | $811.65 |
| | | B 1 | 11/22/2019 | 209078-1 | 1/21/2020 | 35 | $469.23 |
| | | B 1 | 11/22/2019 | 209078-3 | 1/21/2020 | 35 | $341.00 |
| | | B 2 | 11/22/2019 | 209077 | 1/21/2020 | 35 | $1,122.51 |
| | | B 0 | 11/22/2019 | 209076-2 | 1/21/2020 | 35 | $557.98 |
| | | B 0 | 11/22/2019 | 209074 | 1/21/2020 | 35 | $2,426.32 |
| | | B 1 | 11/25/2019 | 209527 | 1/24/2020 | 32 | $238.00 |
| | | B 1 | 11/25/2019 | 209535 | 1/24/2020 | 32 | $63.92 |
| | | B 1 | 11/27/2019 | 209856-3 | 1/28/2020 | 30 | $1,115.87 |
| | | B 1 | 11/27/2019 | 209357-2 | 1/28/2020 | 30 | $1,501.38 |
| | | B 1 | 11/27/2019 | 209856-1 | 1/28/2020 | 30 | $2,054.44 |
| | | B 1 | 11/27/2019 | 209357-1 | 1/28/2020 | 30 | $2,245.02 |
| | | B 1 | 11/27/2019 | 209858 | 1/28/2020 | 30 | $2,955.25 |
| | | B 1 | 11/27/2019 | 209859-2 | 1/28/2020 | 30 | $993.42 |
| | | B 1 | 11/27/2019 | 209854 | 1/28/2020 | 30 | $1,102.23 |
| | | B 8 | 11/27/2019 | 209855 | 1/28/2020 | 30 | $457.88 |
| | | B 1 | 12/2/2019 | 210152 | 1/31/2020 | 25 | $800.00 |
| | | B 1 | 12/2/2019 | 210184 | 1/31/2020 | 25 | $238.00 |
| | | B 1 | 12/2/2019 | 210183 | 1/31/2020 | 25 | $220.00 |
| | | B 1 | 12/2/2019 | 210180 | 1/31/2020 | 25 | $260.00 |
| | | B 1 | 12/2/2019 | 210185 | 1/31/2020 | 25 | $333.70 |
| | | B 1 | 12/2/2019 | 210187 | 1/31/2020 | 26 | $6,450.00 |
| | | B 1 | 12/2/2019 | 210181 | 1/31/2020 | 25 | $469.20 |
| | | B 1 | 12/2/2019 | 210188 | 1/31/2020 | 25 | $309.73 |
| | | B 1 | 12/2/2019 | 210182 | 1/31/2020 | 25 | $333.70 |
| | | B 1 | 12/3/2019 | 210844 | 2/1/2020 | 24 | $3,288.08 |
| | | B 1 | 12/3/2019 | 210360 | 2/1/2020 | 24 | $79.43 |
| | | B 1 | 12/5/2019 | 210918 | 2/3/2020 | 22 | $340.00 |
| | | B 1 | 12/5/2019 | 210928 | 2/3/2020 | 22 | $238.00 |
| | | B 1 | 12/5/2019 | 210930 | 2/3/2020 | 22 | $301.31 |
| | | B 1 | 12/5/2019 | 210896 | 2/3/2020 | 22 | $333.70 |
| | | B 1 | 12/5/2019 | 210924 | 2/3/2020 | 22 | $227.95 |
| | | B 1 | 12/5/2019 | 210911 | 2/3/2020 | 22 | $238.00 |
| | | B 1 | 12/5/2019 | 210928 | 2/3/2020 | 22 | $79.99 |
| | | B 1 | 12/5/2019 | 210922 | 2/3/2020 | 22 | $238.00 |
| | | B 1 | 12/5/2019 | 210910 | 2/3/2020 | 22 | $34.00 |
| | | B 1 | 12/5/2019 | 210920 | 2/3/2020 | 22 | $215.00 |
| | | B 1 | 12/5/2019 | 210913 | 2/3/2020 | 22 | $328.53 |
| | | B 1 | 12/5/2019 | 210915 | 2/3/2020 | 22 | $328.63 |
| | | B 1 | 12/5/2019 | 210897 | 2/3/2020 | 22 | $333.70 |
| | | B 1 | 12/5/2019 | 210918 | 2/3/2020 | 22 | $333.70 |
| | | B 1 | 12/5/2019 | 210917 | 2/3/2020 | 22 | $7,920.00 |
| | | B 1 | 12/5/2019 | 210882 | 2/3/2020 | 22 | $2,826.55 |
| | | B 1 | 12/5/2019 | 210914 | 2/3/2020 | 22 | $220.00 |
| | | B 1 | 12/5/2019 | 210926 | 2/3/2020 | 22 | $220.00 |
| | | B 1 | 12/5/2019 | 210919 | 2/3/2020 | 22 | $238.00 |
| | | B 1 | 12/5/2019 | 210923 | 2/3/2020 | 22 | $500.00 |
| | | B 1 | 12/5/2019 | 210921 | 2/3/2020 | 22 | $220.00 |
| | | B 1 | 12/6/2019 | 210934 | 2/4/2020 | 21 | $843.76 |
| | | B 1 | 12/6/2019 | 210932 | 2/4/2020 | 21 | $3,191.93 |
| | | B 1 | 12/6/2019 | 210933 | 2/4/2020 | 21 | $3,893.28 |
| | | B 1 | 12/9/2019 | 211377 | 2/7/2020 | 18 | $1,200.00 |
| | | B 1 | 12/9/2019 | 211370 | 2/7/2020 | 18 | $1,075.00 |
| | | B 1 | 12/9/2019 | 211385 | 2/7/2020 | 18 | $1,168.75 |
| | | B 1 | 12/9/2019 | 211387 | 2/7/2020 | 18 | $1,426.27 |
| | | B 1 | 12/9/2019 | 211382 | 2/7/2020 | 18 | $7,584.02 |
| | | B 1 | 12/10/2019 | 211636 | 2/8/2020 | 17 | $63.00 |
| | | B 1 | 12/12/2019 | 212135 | 2/10/2020 | 15 | $250.00 |
| | | B 1 | 12/12/2019 | 212140 | 2/10/2020 | 15 | $687.00 |
| | | B 1 | 12/12/2019 | 212147 | 2/10/2020 | 15 | $328.53 |
| | | B 1 | 12/12/2019 | 212135 | 2/10/2020 | 15 | $215.00 |
| | | B 1 | 12/12/2019 | 212144 | 2/10/2020 | 15 | $274.95 |
| | | B 1 | 12/12/2019 | 212145 | 2/10/2020 | 15 | $250.00 |
| | | B 1 | 12/12/2019 | 212154 | 2/10/2020 | 15 | $709.31 |
| | | B 1 | 12/12/2019 | 212146 | 2/10/2020 | 15 | $220.00 |
| | | B 1 | 12/12/2019 | 211814 | 2/10/2020 | 15 | $540.66 |
| | | B 1 | 12/12/2019 | 212141 | 2/10/2020 | 15 | $340.00 |
| | | B 1 | 12/12/2019 | 212136 | 2/10/2020 | 15 | $238.00 |
| | | B 1 | 12/12/2019 | 212139 | 2/10/2020 | 15 | $238.00 |
| | | B 1 | 12/12/2019 | 212149 | 2/10/2020 | 15 | $238.00 |
| | | B 1 | 12/12/2019 | 212142 | 2/10/2020 | 15 | $309.73 |
| | | B 1 | 12/12/2019 | 211813 | 2/10/2020 | 15 | $1,411.58 |
| | | B 1 | 12/12/2019 | 212143 | 2/10/2020 | 15 | $328.53 |
| | | B 1 | 12/12/2019 | 212160 | 2/10/2020 | 15 | $260.00 |
| | | B 1 | 12/12/2019 | 212145 | 2/10/2020 | 15 | $250.00 |
| | | B 1 | 12/12/2019 | 212156 | 2/10/2020 | 15 | $274.95 |
| | | B 1 | 12/12/2019 | 211818 | 2/10/2020 | 15 | $2,052.33 |
| | | B 1 | 12/13/2019 | 212343 | 2/11/2020 | 14 | $238.00 |
| | | B 1 | 12/13/2019 | 212342 | 2/11/2020 | 14 | $2,310.00 |
| | | B 1 | 12/13/2019 | 212344 | 2/11/2020 | 14 | $333.70 |
| | | B 1 | 12/13/2019 | 212335 | 2/11/2020 | 14 | $821.62 |
| | | B 1 | 12/13/2019 | 212340 | 2/11/2020 | 14 | $1,168.75 |
| | | B 1 | 12/13/2019 | 212341 | 2/11/2020 | 14 | $1,009.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 12/18/2019 | 212499 | 2/14/2020 | 11 | $333.70 |
| | | B1 | 12/18/2019 | 212502 | 2/14/2020 | 11 | $250.00 |
| | | B1 | 12/18/2019 | 212498 | 2/14/2020 | 11 | $250.00 |
| | | B1 | 12/19/2019 | 212859 | 2/17/2020 | 8 | $1,068.41 |
| | | B1 | 12/19/2019 | 212861 | 2/17/2020 | 8 | $1,514.00 |
| Total - AG&M - CE | | | | | | | $317,237.10 |
| AKC Supply - CE | AKC Supply<br>14101 Botts Rd<br>Grandview MO 64030 | | | | | | |
| | | B1 | 10/24/2019 | 6887 | 11/23/2019 | 94 | $374.91 |
| | | B1 | 11/20/2019 | 6939 | 12/20/2019 | 67 | $459.87 |
| | | B1 | 11/22/2019 | 6940 | 12/22/2019 | 65 | $86.17 |
| Total - AKC Supply - CE | | | | | | | $920.75 |
| All Tile - CE | All Tile Inc<br>27687 Network Place<br>Chicago IL 60673-1276 | | | | | | |
| | | B1 | 11/5/2019 | 3687620 | 12/5/2019 | 81 | $280.00 |
| | | B1 | 11/5/2019 | 3687818 | 12/5/2019 | 81 | $660.00 |
| | | B1 | 12/4/2019 | 3702328 | 1/3/2020 | 53 | $365.00 |
| | | B1 | 12/4/2019 | 3702330 | 1/3/2020 | 53 | $658.00 |
| Total - All Tile - CE | | | | | | | $1,943.00 |
| America Grinding & Sales - CE | 1020 W 39th St<br>Kansas City MO 64108 | | | | | | |
| | | B1 | 9/27/2019 | 70212 | 10/27/2019 | 121 | $403.29 |
| | | B1 | 10/4/2019 | 70248 | 11/3/2019 | 114 | $120.80 |
| | | B1 | 10/11/2019 | 70276 | 11/10/2019 | 104 | $34.80 |
| | | B1 | 10/14/2019 | 70289 | 11/13/2019 | 104 | $282.57 |
| | | B1 | 11/1/2019 | 70376 | 12/1/2019 | 86 | $342.82 |
| | | B1 | 11/1/2019 | 70308 | 12/1/2019 | 86 | $375.14 |
| | | B1 | 11/15/2019 | 70435 | 12/15/2019 | 72 | $87.24 |
| | | B1 | 11/22/2019 | 70457 | 12/22/2019 | 65 | $86.80 |
| Total - America Grinding & Sales - CE | | | | | | | $1,733.46 |
| American Textile - CE | American Textile Mills<br>206 Bennington Ave<br>Kansas City MO 64123 | | | | | | |
| | | B1 | 11/8/2019 | 20175 | 12/8/2019 | 81 | $1,751.40 |
| | | B1 | 11/19/2019 | 20420 | 12/19/2019 | 68 | $1,459.50 |
| Total - American Textile - CE | | | | | | | $3,210.90 |
| American Trailer & Storage - CE | AMERICAN TRAILER & STORAGE<br>6900 EAST 39TH ST<br>KANSAS CITY MO 64129 | | | | | | |
| | | B1 | 8/29/2019 | 146885-0021 | 9/28/2019 | 150 | $168.15 |
| | | B1 | 9/4/2019 | 147123-0018 | 10/4/2019 | 144 | $168.15 |
| | | B1 | 9/26/2019 | 146885-0022 | 10/26/2019 | 122 | $168.15 |
| | | B1 | 10/2/2019 | 147123-0019 | 11/1/2019 | 118 | $168.15 |
| | | B1 | 10/24/2019 | 146885-0023 | 11/23/2019 | 94 | $168.15 |
| | | B1 | 10/30/2019 | 147123-0020 | 11/29/2019 | 88 | $168.15 |
| | | B1 | 11/27/2019 | 147123-0021 | 12/27/2019 | 60 | $168.15 |
| Total - American Trailer & Storage - CE | | | | | | | $1,177.05 |
| Anago - CE | Anago<br>7400 Metro Blvd Suite 175<br>Edina MN 654390 | | | | | | |
| | | B1 | 11/5/2019 | 4886 | 12/5/2019 | 82 | $241.94 |
| | | B1 | 11/5/2019 | 4887 | 12/5/2019 | 82 | $794.90 |
| Total - Anago - CE | | | | | | | $1,036.84 |
| Anderson Two LLC - CE | ANDERSON TWO LLC<br>3041 JUSTIN DRIVE<br>URBANDALE IA 60322 | | | | | | |
| | | B1 | 11/1/2019 | NOV 2019 RENT | 11/1/2019 | 118 | $3,182.23 |
| | | B1 | 12/1/2019 | DEC 2019 RENT | 12/1/2019 | 86 | $3,182.23 |
| Total - Anderson Two LLC - CE | | | | | | | $6,364.46 |
| Anver Corp - CE | Anver Corporation<br>PO Box 845128<br>Boston MA 02281179095 | | | | | | |
| | | B1 | 11/12/2019 | INV190014845 | 12/12/2019 | 75 | $1,448.87 |
| Total - Anver Corp - CE | | | | | | | $1,448.87 |
| Aramsco - CE | Aramsco Inc.<br>PO Box 783956<br>Philadelphia PA 19178-3956 | | | | | | |
| | | B1 | 11/15/2019 | S3811977.001 | 12/15/2019 | 72 | $282.40 |
| Total - Aramsco - CE | | | | | | | $282.40 |
| Artisan LLC - CE | ARTISAN LLC<br>19012 HIGHWAY 71 WEST<br>AUSTIN TX 78669 | | | | | | |
| | | B1 | 8/1/2019 | 4498 | 10/1/2019 | 147 | $416.00 |
| | | B1 | 10/1/2019 | 4527 | 10/1/2019 | 147 | $416.00 |
| | | B1 | 11/1/2019 | 4559 | 12/1/2019 | 86 | $416.00 |
| | | B1 | 12/1/2019 | 4560 | 12/1/2019 | 86 | $416.00 |
| Total - Artisan LLC - CE | | | | | | | $1,664.00 |
| AT&T - CE | AT & T<br>PO BOX 5001<br>CAROL STREAM IL 60197-50010 | | | | | | |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Total - AT&T - CE | | B 1 | 11/21/2019 | 9138771139 11/19 | 12/6/2019 | 81 | $1,087.91 |
| BACA Systems, LLC - CE | BACA Systems, LLC | | | | | | $1,087.91 |
| | 101 Premier Dr | | | | | | |
| | Lake Orion MI 48359 | | | | | | |
| | | B 1 | 9/1/2019 | INV003187 | 10/1/2019 | 147 | $176.70 |
| | | B 1 | 9/1/2019 | INV002490 | 10/1/2019 | 147 | $1,299.07 |
| | | B 1 | 10/11/2019 | INV004351 | 11/10/2019 | 107 | $414.44 |
| | | B 1 | 10/18/2019 | INV004407 | 11/17/2019 | 100 | $3,307.07 |
| | | B 1 | 10/18/2019 | INV004448 | 11/17/2019 | 100 | $2,342.10 |
| | | B 1 | 10/22/2019 | INV004464 | 11/21/2019 | 96 | $1,333.69 |
| Total - BACA Systems, LLC - CE | | | | | | | $8,873.07 |
| Bearing Headquarters Co - CE | Bearing Headquarters Company | | | | | | |
| | PO Box 6267 | | | | | | |
| | Broadview IL 60155-6267 | | | | | | |
| | | B 1 | 9/1/2019 | 5499832 | 10/1/2019 | 147 | $1,077.13 |
| | | B 1 | 10/21/2019 | 5516808 | 11/20/2019 | 97 | $128.88 |
| | | B 1 | 10/24/2019 | 5517233 | 11/23/2019 | 94 | $390.07 |
| | | B 1 | 11/12/2019 | 5523247 | 12/12/2019 | 75 | $444.58 |
| | | B 1 | 11/14/2019 | 5524263 | 12/14/2019 | 73 | $130.14 |
| Total - Bearing Headquarters Co - CE | | | | | | | $3,058.78 |
| Bill Ireland Security - CE | BILL IRELAND SECURITY | | | | | | |
| | 15227 BROADMOOR STREET | | | | | | |
| | OVERLAND PARK KS 66223 | | | | | | |
| | | B 1 | 11/1/2019 | 162206 | 11/1/2019 | 116 | $122.85 |
| Total - Bill Ireland Security - CE | | | | | | | $122.85 |
| BlueLinx Kansas City - CE | BLUELINX | | | | | | |
| | PO BOX 843704 | | | | | | |
| | DALLAS TX 75284-37040 | | | | | | |
| | | B 1 | 10/18/2019 | 06211931-001 | 11/17/2019 | 100 | $2,595.52 |
| | | B 1 | 10/30/2019 | 00255444-001 | 11/29/2019 | 88 | $1,913.60 |
| | | B 1 | 10/30/2019 | 00246525-002 | 11/29/2019 | 88 | $857.90 |
| Total - BlueLinx Kansas City - CE | | | | | | | $5,367.02 |
| BOOT BARN INC - CE | BOOT BARN INC. | | | | | | |
| | 15345 BARRANCA PKWY | | | | | | |
| | IRVINE CA 92618 | | | | | | |
| | | B 1 | 9/8/2019 | INV00010412 | 10/8/2019 | 139 | $100.00 |
| | | B 1 | 10/9/2019 | INV00018415 | 11/8/2019 | 109 | $100.00 |
| | | B 1 | 11/8/2019 | INV00022049 | 12/8/2019 | 79 | $100.00 |
| Total - BOOT BARN INC - CE | | | | | | | $300.00 |
| Braxton Bragg - CE | Braxton-Bragg LLC | | | | | | |
| | 4100 Appalachian Way | | | | | | |
| | Knoxville TN 37918 | | | | | | |
| | | B 1 | 10/15/2019 | 6027764 | 11/14/2019 | 103 | $1,759.56 |
| | | B 1 | 10/21/2019 | 6028419 | 11/20/2019 | 97 | $1,782.00 |
| | | B 1 | 10/22/2019 | 6028506 | 11/21/2019 | 96 | $1,159.83 |
| | | B 1 | 10/29/2019 | 6028381 | 11/28/2019 | 89 | $2,578.07 |
| | | B 1 | 11/15/2019 | 6030985 | 12/15/2019 | 82 | $3,723.69 |
| | | B 1 | 11/9/2019 | 6031239 | 12/9/2019 | 81 | $1,262.05 |
| | | B 1 | 11/12/2019 | 6032004 | 12/12/2019 | 75 | $2,382.21 |
| | | B 1 | 11/19/2019 | 6033150 | 12/19/2019 | 68 | $2,633.24 |
| | | B 1 | 11/21/2019 | 6033528 | 12/21/2019 | 66 | $28.15 |
| | | B 1 | 11/25/2019 | 6033793 | 12/25/2019 | 62 | $815.40 |
| Total - Braxton Bragg - CE | | | | | | | $18,124.10 |
| C.H. ROBINSON | C.H. ROBINSON | | | | | | |
| | PO BOX 9121 | | | | | | |
| | MINNEAPOLIS MN 55480-9121 | | | | | | |
| | | B 1 | 11/4/2019 | 6108683963-2 | 11/24/2019 | 93 | $42.00 |
| | | B 1 | 11/4/2019 | 6108683963 | 11/24/2019 | 93 | $696.77 |
| Total - C.H. ROBINSON | | | | | | | $738.77 |
| Caesarstone Quartz Surfaces - CE | CAESARSTONE QUARTZ SURFACES | | | | | | |
| | PO BOX 603791 | | | | | | |
| | CHARLOTTE NC 28260-3791 | | | | | | |
| | | B 1 | 9/30/2019 | 2110386726 | 11/29/2019 | 88 | $470.80 |
| | | B 1 | 9/30/2019 | 2110386719 | 11/29/2019 | 88 | $1,051.50 |
| | | B 1 | 9/30/2019 | 2110386730 | 11/29/2019 | 88 | $983.50 |
| | | B 1 | 9/30/2019 | 2110386729 | 11/29/2019 | 88 | $4,237.20 |
| | | B 1 | 9/30/2019 | 2110386749 | 11/29/2019 | 88 | $2,653.75 |
| | | B 1 | 9/30/2019 | 2110386717 | 11/29/2019 | 88 | $1,767.00 |
| | | B 1 | 9/30/2019 | 2110386677 | 11/29/2019 | 88 | $1,817.00 |
| | | B 1 | 9/30/2019 | 2110386678 | 11/29/2019 | 88 | $1,767.00 |
| | | B 1 | 9/30/2019 | 2110386727 | 11/29/2019 | 88 | $867.44 |
| | | B 1 | 9/30/2019 | 2110386716 | 11/29/2019 | 88 | $1,178.00 |
| | | B 1 | 10/3/2019 | 2110387592 | 12/2/2019 | 85 | $815.00 |
| | | B 1 | 10/4/2019 | 2110387897 | 12/3/2019 | 84 | $596.50 |
| | | B 1 | 10/4/2019 | 2110387858 | 12/3/2019 | 84 | $1,630.00 |
| | | B 1 | 10/7/2019 | 2110388186 | 12/6/2019 | 81 | $732.00 |
| | | B 1 | 10/7/2019 | 2110388183 | 12/6/2019 | 81 | $1,694.85 |
| | | B 1 | 10/7/2019 | 2110388180 | 12/6/2019 | 81 | $1,694.85 |
| | | B 1 | 10/7/2019 | 2110388184 | 12/6/2019 | 81 | $2,542.32 |
| | | B 1 | 10/7/2019 | 2110388187 | 12/6/2019 | 81 | $1,492.40 |
| | | B 1 | 10/14/2019 | 2110389788 | 12/13/2019 | 74 | $706.20 |
| | | B 1 | 10/14/2019 | 2110389787 | 12/13/2019 | 74 | $1,034.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 10/14/2019 | 2110389790 | 12/13/2019 | 74 | $1,364.00 |
| | | B1 | 10/17/2019 | 2110390720 | 12/16/2019 | 71 | $2,116.00 |
| | | B5 | 10/17/2019 | 2110390722 | 12/16/2019 | 71 | $1,694.88 |
| | | B1 | 10/17/2019 | 2110390721 | 12/16/2019 | 71 | $1,178.00 |
| | | B8 | 10/17/2019 | 2110390719 | 12/16/2019 | 71 | $706.20 |
| | | B1 | 10/22/2019 | 2110391551 | 12/21/2019 | 66 | $847.44 |
| | | B1 | 10/28/2019 | 2110392807 | 12/27/2019 | 60 | $1,412.40 |
| | | B1 | 10/28/2019 | 2110392807 | 12/27/2019 | 60 | $1,694.88 |
| | | B1 | 11/4/2019 | 2110394718 | 1/3/2020 | 53 | $1,488.00 |
| | | B1 | 11/4/2019 | 2110394712 | 1/3/2020 | 53 | $1,680.60 |
| | | B1 | 11/4/2019 | 2110394715 | 1/3/2020 | 53 | $705.20 |
| | | B1 | 11/11/2019 | 2110396205 | 1/10/2020 | 48 | $838.60 |
| | | B1 | 11/11/2019 | 2110395204 | 1/10/2020 | 48 | $2,406.00 |
| | | B1 | 11/12/2019 | 2110396440 | 1/11/2020 | 45 | $887.70 |
| | | B1 | 11/18/2019 | 2110397560 | 1/17/2020 | 39 | $847.44 |
| | | B1 | 11/18/2019 | 2110397559 | 1/17/2020 | 39 | $1,878.00 |
| | | B1 | 11/18/2019 | 2110397858 | 1/17/2020 | 39 | $2,542.32 |
| | | B1 | 11/25/2019 | 2110399372 | 1/24/2020 | 32 | $2,502.50 |
| | | B1 | 11/25/2019 | 2110399371 | 1/24/2020 | 32 | $1,412.40 |
| | | B1 | 12/3/2019 | 2110400468 | 2/1/2020 | 24 | $1,173.60 |
| | | B1 | 12/3/2019 | 2110400465 | 2/1/2020 | 24 | $1,810.40 |
| | | B1 | 12/3/2019 | 2110400464 | 2/1/2020 | 24 | $1,826.40 |
| | | B1 Credit | 12/5/2019 | 2180023215 | 12/5/2019 | 82 | ($3,468.00) |
| | | B1 | 12/9/2019 | 2110401023 | 2/7/2020 | 18 | $3,498.00 |
| Total - Caesarstone Quartz Surfaces - CE | | | | | | | $62,606.23 |
| Cassia Mayer | | | | | | | |
| Total - Cassia Mayer | | B1 | 12/23/2019 | | 12/23/2019 | 64 | $549.94 |
| | | | | | | | $549.94 |
| Chemical Concepts - TM | CHEMICAL CONCEPTS 410 PIKE ROAD HUNTINGDON VALLEY PA 19008 | | | | | | |
| | | B9 | 11/21/2019 | 033570 | 12/21/2019 | 66 | $1,550.58 |
| | | B1 | 11/21/2019 | 033189 | 12/21/2019 | 66 | $233.18 |
| Total - Chemical Concepts - TM | | | | | | | $1,783.76 |
| Cintas Corporation - CE | Cintas Corporation Cintas Loc #4K PO Box 650838 Dallas TX 75265-0838 | | | | | | |
| | | B1 | 8/18/2019 | 4030510993 | 9/28/2019 | 150 | $130.61 |
| | | B1 | 8/18/2019 | 4030510917 | 9/28/2019 | 150 | $42.88 |
| | | B1 | 9/19/2019 | 4030600450 | 8/28/2019 | 149 | $47.02 |
| | | B1 | 9/25/2019 | 4031000184 | 10/5/2019 | 143 | $42.88 |
| | | B1 | 9/25/2019 | 4031000135 | 10/5/2019 | 143 | $130.61 |
| | | B1 | 9/26/2019 | 4031103572 | 10/30/2019 | 142 | $47.02 |
| | | B1 | 10/2/2019 | 4031653806 | 10/12/2019 | 136 | $130.61 |
| | | B1 | 10/2/2019 | 4031653727 | 10/12/2019 | 136 | $42.88 |
| | | B1 | 10/9/2019 | 4031659318 | 10/13/2019 | 135 | $47.02 |
| | | B1 | 10/9/2019 | 4032072319 | 10/19/2019 | 129 | $42.88 |
| | | B1 | 10/9/2019 | 4032072269 | 10/19/2019 | 129 | $130.61 |
| | | B1 | 10/10/2019 | 4032214949 | 10/20/2019 | 128 | $47.02 |
| | | B1 | 10/16/2019 | 4032636437 | 10/26/2019 | 122 | $130.61 |
| | | B1 | 10/16/2019 | 4032636502 | 10/26/2019 | 122 | $42.88 |
| | | B1 | 10/17/2019 | 4032742298 | 10/27/2019 | 121 | $47.02 |
| | | B1 | 10/23/2019 | 4033173599 | 11/2/2019 | 115 | $130.61 |
| | | B1 | 10/23/2019 | 4033173724 | 11/2/2019 | 115 | $42.88 |
| | | B1 | 10/24/2019 | 4033287428 | 11/3/2019 | 114 | $47.02 |
| | | B1 | 10/30/2019 | 4033722749 | 11/9/2019 | 108 | $130.61 |
| | | B1 | 10/30/2019 | 4033722849 | 11/9/2019 | 108 | $42.88 |
| | | B1 | 10/31/2019 | 4033861159 | 11/10/2019 | 107 | $47.02 |
| | | B1 | 11/1/2019 | 4027459739 | 11/11/2019 | 106 | $42.88 |
| | | B1 | 11/1/2019 | 4026042106 | 11/11/2019 | 106 | $42.88 |
| | | B1 | 11/1/2019 | 4026614036 | 11/11/2019 | 106 | $47.02 |
| | | B1 | 11/1/2019 | 4026061856 | 11/11/2019 | 106 | $47.02 |
| | | B1 | 11/1/2019 | 4026522839 | 11/11/2019 | 106 | $42.88 |
| | | B1 | 11/1/2019 | 4026042041 | 11/11/2019 | 106 | $130.61 |
| | | B1 | 11/1/2019 | 4027459783 | 11/11/2019 | 106 | $130.61 |
| | | B1 | 11/8/2019 | 4034333838 | 11/18/2019 | 101 | $42.88 |
| | | B1 | 11/8/2019 | 4034333856 | 11/18/2019 | 101 | $130.61 |
| | | B1 | 11/7/2019 | 4034412087 | 11/17/2019 | 100 | $47.02 |
| | | B1 | 11/13/2019 | 4034681350 | 11/23/2019 | 94 | $42.88 |
| | | B1 | 11/13/2019 | 4034681288 | 11/23/2019 | 94 | $130.61 |
| | | B1 | 11/14/2019 | 4034995916 | 11/24/2019 | 93 | $47.02 |
| | | B1 | 11/20/2019 | 4035477849 | 11/30/2019 | 87 | $130.61 |
| | | B1 | 11/20/2019 | 4035477841 | 11/30/2019 | 87 | $42.88 |
| | | B1 | 11/21/2019 | 4035602057 | 12/1/2019 | 86 | $47.02 |
| | | B1 | 11/27/2019 | 4036146955 | 12/7/2019 | 80 | $47.02 |
| Total - Cintas Corporation - CE | | | | | | | $2,736.02 |
| Cintas Fire Protection - CE | | | | | | | |
| | | B1 | 11/22/2019 | 0F58623171 | 12/2/2019 | 85 | $706.03 |
| Total - Cintas Fire Protection - CE | | | | | | | $706.03 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Cintas First Aid & Safety - CE | Cintas First Aid & Safety<br>PO Box 631025<br>Cincinnati OH 45263-1025 | | | | | | |
| | | B 1 | 11/1/2019 | 5014205388 | 12/1/2019 | 68 | $42.12 |
| | | B 1 | 11/7/2019 | 5016149291 | 12/7/2019 | 60 | $51.01 |
| | | B 1 | 11/15/2019 | 8404391958 | 12/15/2019 | 72 | $459.42 |
| | | B 1 | 12/2/2019 | 5015312691 | 3/1/2020 | 55 | $34.46 |
| Total - Cintas First Aid & Safety - CE | | | | | | | $597.01 |
| CitiCargo & Storage - CE | CitiCargo & Storage<br>800 Apollo Road<br>Eagan MN 55121 | | | | | | |
| | | B 1 | 9/17/2019 | SI226848 | 10/17/2019 | 131 | $107.13 |
| | | B 1 | 10/14/2019 | SI228050 | 11/13/2019 | 104 | $107.13 |
| | | B 1 | 11/19/2019 | SI229550 | 12/19/2019 | 68 | $107.13 |
| Total - CitiCargo & Storage - CE | | | | | | | $321.39 |
| City of Burnsville - CE | CITY OF BURNSVILLE<br>P.O. Box 77025<br>Minneapolis MN 55480-7725 | | | | | | |
| | | B 1 | 11/23/2019 | 67166000-001 11/19 | 12/23/2019 | 64 | $410.46 |
| Total - City of Burnsville - CE | | | | | | | $410.46 |
| CKF - CE | CKF<br>10325 J STREET<br>OMAHA NE 681270 | | | | | | |
| | | B 1 | 11/22/2019 | 00304777-001 | 12/22/2019 | 65 | $2,760.00 |
| | | B 1 | 11/27/2019 | 00304757-002 | 12/27/2019 | 60 | $1,335.00 |
| | | B 1 | 11/27/2019 | 00305320-001 | 12/27/2019 | 60 | $2,400.00 |
| | | B 1 | 12/3/2019 | 00304242-002 | 1/2/2020 | 54 | $6,014.00 |
| | | B 1 | 12/5/2019 | 00304115-001 | 1/4/2020 | 52 | $5,100.00 |
| | | B 1 | 12/9/2019 | 00305615-001 | 1/8/2020 | 48 | $661.11 |
| | | B 1 | 12/12/2019 | 00305581-001 | 1/11/2020 | 45 | $1,335.00 |
| | | B 1 | 12/12/2019 | 00308184-001 | 1/11/2020 | 45 | $1,140.00 |
| | | B 1 | 12/12/2019 | 00307043-001 | 1/11/2020 | 45 | $1,140.00 |
| | | B 1 | 12/12/2019 | 00307016-001 | 1/11/2020 | 45 | $2,670.00 |
| | | B 1 | 12/12/2019 | 00308473-001 | 1/11/2020 | 45 | $1,140.00 |
| | | B 1 | 12/12/2019 | 00305429-001 | 1/11/2020 | 45 | $1,680.00 |
| | | B 1 | 12/12/2019 | 00308468-001 | 1/11/2020 | 45 | $2,280.00 |
| Total - CKF - CE | | | | | | | $28,664.11 |
| Clean Uniform Company - CE | Clean Uniform Company<br>PO Box 840140<br>Kansas City MO 64184-0140 | | | | | | |
| | | B 1 | 9/16/2019 | 10041466 | 10/18/2019 | 132 | $40.38 |
| | | B 1 | 9/23/2019 | 10042491 | 10/23/2019 | 125 | $40.38 |
| | | B 1 | 9/30/2019 | 10043452 | 10/30/2019 | 118 | $42.23 |
| | | B 1 | 10/7/2019 | 10044438 | 11/6/2019 | 111 | $42.23 |
| | | B 1 | 10/14/2019 | 10045405 | 11/13/2019 | 104 | $42.23 |
| | | B 1 | 10/21/2019 | 10046377 | 11/20/2019 | 97 | $42.23 |
| | | B 1 | 10/28/2019 | 10047373 | 11/27/2019 | 90 | $42.23 |
| | | B 1 | 11/4/2019 | 10048363 | 12/4/2019 | 83 | $42.23 |
| | | B 1 | 11/11/2019 | 10049334 | 12/11/2019 | 76 | $42.23 |
| | | B 1 | 11/18/2019 | 10050264 | 12/18/2019 | 69 | $42.23 |
| | | B 1 | 11/25/2019 | 10051179 | 12/25/2019 | 62 | $42.23 |
| | | B 1 | 12/2/2019 | 10052253 | 1/1/2020 | 55 | $42.23 |
| Total - Clean Uniform Company - CE | | | | | | | $503.02 |
| Clinton County Laundry Supply - CE | CLINTON COUNTY LAUNDRY SUPPLY<br>DBA CCL SUPPLY<br>PO BOX 172<br>PLATTSBURG MO 64477 | | | | | | |
| | | B 1 | 10/16/2019 | CCL107141 | 11/15/2019 | 102 | $592.49 |
| Total - Clinton County Laundry Supply - CE | | | | | | | $592.49 |
| COLLECTOR OF REVENUE ST LOUIS COUNTY | COLLECTOR OF REVENUE ST LOUIS COUNTY<br>41 S CENTRAL AVE<br>ST LOUIS MO 63105-1709 | | | | | | |
| | | B 1 | 11/1/2019 | 2019 PP TAXES | 12/16/2019 | 72 | $951.13 |
| Total - COLLECTOR OF REVENUE ST LOUIS CO | | | | | | | $951.13 |
| COLONIAL SAW CO | | | | | | | |
| | | B 1 Credit | 10/9/2018 | 1164282 | 10/9/2018 | 504 | ($243.97) |
| Total - COLONIAL SAW CO | | | | | | | ($243.97) |
| COLOR RITE | COLOR RITE<br>600 S. RANCHWOOD BLVD<br>YUKON OK 73099 | | | | | | |
| | | B 1 | 10/9/2019 | O-95847-01 | 11/8/2019 | 109 | $69.09 |
| | | B 1 | 11/4/2019 | O-96929-01 | 12/4/2019 | 83 | $23.81 |
| | | B 1 | 11/13/2019 | O-97169-01 | 12/13/2019 | 74 | $32.48 |
| Total - COLOR RITE | | | | | | | $125.38 |
| Columbia Tool - CE | Columbia Tool & Machining<br>1018 D Road<br>Columbia IL 62236 | | | | | | |
| | | B 1 | 11/1/2019 | 19-531 | 12/1/2019 | 86 | $2,650.00 |
| | | B 1 | 11/4/2019 | 19-532 | 12/4/2019 | 83 | $65.00 |
| | | B 1 | 11/11/2019 | 19-533 | 12/11/2019 | 76 | $650.00 |
| Total - Columbia Tool - CE | | | | | | | $3,365.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Compi Distributors, INC. - CE | COMPI DISTRIBUTORS, INC.<br>2855 HAAG ROAD<br>ARNOLD MO 63010 | | | | | | |
| | | B1 | 10/18/2019 | KC00397013-001 | 11/15/2019 | 102 | $345.00 |
| | | B1 | 10/18/2019 | KC00391688-001 | 11/15/2019 | 102 | $1,380.00 |
| | | B1 | 10/23/2019 | KC00875393-001 | 11/22/2019 | 95 | $3,000.00 |
| | | B1 | 11/12/2019 | KC00910285-001 | 12/12/2019 | 75 | $890.88 |
| | | B1 | 11/12/2019 | KC00910584-001 | 12/12/2019 | 75 | $390.00 |
| | | B1 | 11/21/2019 | KC00914731-001 | 12/21/2019 | 66 | $1,870.40 |
| | | B1 | 11/21/2019 | KC00901322-001 | 12/21/2019 | 66 | $338.88 |
| | | B1 | 12/5/2019 | KC00911736-001 | 1/4/2020 | 52 | $1,035.00 |
| | | B1 | 12/6/2019 | KC00921015-001 | 1/5/2020 | 51 | $690.00 |
| Total - Compi Distributors, INC. - CE | | | | | | | $10,640.16 |
| Cosentino - CE | COSENTINO USA<br>13124 TRINITY DRIVE<br>STAFFORD TX 77477 | | | | | | |
| | | B1 | 7/22/2019 | 7601331992-8 | 1/22/2020 | 34 | $3,668.50 |
| | | B1 | 8/19/2019 | 7601354807-8 | 2/19/2020 | 6 | $874.06 |
| | | B1 | 8/19/2019 | 7601354807-4 | 12/19/2019 | 68 | $2,136.58 |
| | | B1 | 8/19/2019 | 7601354807-5 | 1/19/2020 | 37 | $2,160.83 |
| | | B1 | 8/27/2019 | 7601361202-4 | 12/27/2019 | 60 | $2,020.34 |
| | | B1 | 8/27/2019 | 7601361202-6 | 2/27/2020 | -2 | $1,759.52 |
| | | B1 | 8/27/2019 | 7601361202-5 | 1/27/2020 | 29 | $2,243.34 |
| | | B1 | 9/12/2019 | 7601372777 | 12/12/2019 | 75 | $1,225.18 |
| | | B1 | 9/12/2019 | 7601372823 | 12/12/2019 | 75 | $1,411.20 |
| | | B1 | 9/12/2019 | 7601372842 | 12/12/2019 | 75 | $2,613.60 |
| | | B1 | 9/25/2019 | 7601383946 | 12/25/2019 | 62 | $1,217.51 |
| | | B1 | 10/15/2019 | 7601379669 | 12/14/2019 | 73 | $1,222.48 |
| | | B1 | 10/15/2019 | 7601379707 | 12/14/2019 | 73 | $2,800.00 |
| | | B1 | 10/15/2019 | 7601379635 | 12/14/2019 | 73 | $819.93 |
| | | B1 | 10/15/2019 | 7601379629 | 12/14/2019 | 73 | $2,588.32 |
| | | B1 | 10/15/2019 | 7601379684 | 12/14/2019 | 73 | $784.00 |
| | | B1 | 10/15/2019 | 7601379681 | 12/14/2019 | 73 | $781.04 |
| | | B1 | 10/15/2019 | 7601379698 | 12/14/2019 | 73 | $2,665.80 |
| | | B1 | 10/15/2019 | 7601397697 | 12/14/2019 | 73 | $1,176.00 |
| | | B1 | 10/15/2019 | 7601379692 | 12/14/2019 | 73 | $784.00 |
| | | B1 | 10/15/2019 | 7601397702 | 12/14/2019 | 73 | $1,222.48 |
| | | B1 | 10/15/2019 | 7601379678 | 12/14/2019 | 73 | $4,752.00 |
| | | B1 | 10/15/2019 | 7601397668 | 12/14/2019 | 73 | $1,332.80 |
| | | B1 | 10/15/2019 | 7601397664 | 12/14/2019 | 73 | $784.00 |
| | | B1 | 10/15/2019 | 7601397669 | 12/14/2019 | 73 | $1,568.00 |
| | | B1 | 10/17/2019 | 7601400303 | 12/16/2019 | 71 | $1,245.76 |
| | | B1 | 10/17/2019 | 7601400291 | 12/16/2019 | 71 | $2,953.08 |
| | | B1 | 10/17/2019 | 7601400290 | 12/16/2019 | 71 | $1,284.16 |
| | | B1 | 10/17/2019 | 7601400338 | 12/16/2019 | 71 | $1,960.00 |
| | | B1 | 10/17/2019 | 7601400331 | 12/16/2019 | 71 | $2,328.48 |
| | | B1 | 10/17/2019 | 7601400347 | 12/16/2019 | 71 | $1,707.60 |
| | | B1 | 10/17/2019 | 7601400385 | 12/16/2019 | 71 | $3,333.81 |
| | | B1 | 10/17/2019 | 7601400334 | 12/16/2019 | 71 | $14,112.00 |
| | | B1 | 10/17/2019 | 7601400325 | 12/16/2019 | 71 | $1,975.56 |
| | | B1 | 10/17/2019 | 7601400336 | 12/16/2019 | 71 | $784.00 |
| | | B1 | 10/17/2019 | 7601400328 | 12/16/2019 | 71 | $1,413.44 |
| | | B1 | 10/17/2019 | 7601400327 | 12/16/2019 | 71 | $1,306.80 |
| | | B1 | 10/17/2019 | 7601400258 | 12/16/2019 | 71 | $1,128.20 |
| | | B1 | 10/18/2019 | 103191 | 12/17/2019 | 70 | $3,291.86 |
| | | B1 | 10/21/2019 | 7601402637 | 12/20/2019 | 67 | $1,332.80 |
| | | B1 | 10/21/2019 | 7601402828 | 12/20/2019 | 67 | $2,576.00 |
| | | B1 | 10/21/2019 | 7601402633 | 12/20/2019 | 67 | $1,164.74 |
| | | B1 | 10/21/2019 | 7601402632 | 12/20/2019 | 67 | $959.28 |
| | | B1 | 10/21/2019 | 7601402629 | 12/20/2019 | 67 | $1,323.84 |
| | | B1 | 10/21/2019 | 7601402627 | 12/20/2019 | 67 | $3,415.20 |
| | | B1 | 10/21/2019 | 7601402623 | 12/20/2019 | 67 | $1,176.00 |
| | | B1 | 10/21/2019 | 7601402622 | 12/20/2019 | 67 | $2,665.60 |
| | | B1 | 10/21/2019 | 7601402816 | 12/20/2019 | 67 | $1,685.81 |
| | | B1 | 10/21/2019 | 7601402636 | 12/20/2019 | 67 | $4,328.16 |
| | | B1 | 10/21/2019 | 7601402817 | 12/20/2019 | 67 | $1,332.80 |
| | | B1 | 10/21/2019 | 7601402818 | 12/20/2019 | 67 | $879.20 |
| | | B1 | 10/21/2019 | 7601402826 | 12/20/2019 | 67 | $2,506.00 |
| | | B1 | 10/21/2019 | 7601402821 | 12/20/2019 | 67 | $784.00 |
| | | B1 | 10/21/2019 | 7601402624 | 12/20/2019 | 67 | $1,332.80 |
| | | B1 | 10/21/2019 | 7601402630 | 12/20/2019 | 67 | $1,323.84 |
| | | B1 | 10/21/2019 | 7601402628 | 12/20/2019 | 67 | $1,005.03 |
| | | B1 | 10/21/2019 | 7601402810 | 12/20/2019 | 67 | $1,176.00 |
| | | B1 | 10/23/2019 | 7601405074 | 12/22/2019 | 65 | $959.28 |
| | | B1 | 10/23/2019 | 7601405071 | 12/22/2019 | 65 | $3,867.92 |
| | | B1 | 10/23/2019 | 7601405076 | 12/22/2019 | 65 | $2,328.48 |
| | | B1 | 10/23/2019 | 7601405063 | 12/22/2019 | 65 | $1,568.00 |
| | | B1 | 10/23/2019 | 7601405064 | 12/22/2019 | 65 | $1,222.48 |
| | | B1 | 10/23/2019 | 7601405072 | 12/22/2019 | 65 | $2,665.60 |
| | | B1 | 10/23/2019 | 7601405067 | 12/22/2019 | 65 | $428.92 |
| | | B1 | 10/23/2019 | 7601405088 | 12/22/2019 | 65 | $1,447.69 |
| | | B1 | 10/23/2019 | 7601405061 | 12/22/2019 | 65 | $428.92 |
| | | B1 | 10/23/2019 | 7601405073 | 12/22/2019 | 65 | $1,769.40 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 10/28/2019 | 7601407752 | 12/27/2019 | 60 | $1,040.37 |
| | | B1 | 10/28/2019 | 7801408501 | 12/28/2019 | 59 | $1,021.23 |
| | | B1 | 10/29/2019 | 7601409503 | 12/28/2019 | 59 | $702.60 |
| | | B1 | 10/28/2019 | 7601408497 | 12/28/2019 | 59 | $1,258.20 |
| | | B3 | 10/28/2019 | 7601408491 | 12/28/2019 | 59 | $589.88 |
| | | B1 | 10/29/2019 | 7601408499 | 12/28/2019 | 59 | $1,975.68 |
| | | B1 | 10/29/2019 | 7601408494 | 12/28/2019 | 59 | $1,778.12 |
| | | B1 | 10/29/2019 | 7601408495 | 12/28/2019 | 59 | $10,385.80 |
| | | B3 | 10/29/2019 | 7601409492 | 12/28/2019 | 59 | $1,333.84 |
| | | B1 | 10/30/2019 | 7601410271 | 12/29/2019 | 53 | $1,100.23 |
| | | B1 | 10/30/2019 | 7601409720-6 | 4/30/2020 | -65 | $2,441.55 |
| | | B1 | 10/30/2019 | 7601410263 | 12/29/2019 | 58 | $428.92 |
| | | B1 | 10/30/2019 | 7601409720-2 | 12/30/2019 | 57 | $1,815.53 |
| | | B1 | 10/30/2019 | 7601409720-5 | 3/30/2020 | -34 | $1,814.65 |
| | | B1 | 10/30/2019 | 7601410269 | 12/29/2019 | 58 | $2,081.00 |
| | | B3 | 10/30/2019 | 7601403720-3 | 1/30/2020 | 26 | $1,795.35 |
| | | B3 | 10/30/2019 | 7601410268 | 12/29/2019 | 58 | $879.20 |
| | | B1 | 10/30/2019 | 7601410270 | 12/29/2019 | 58 | $1,694.80 |
| | | B1 | 10/30/2019 | 7601410267 | 12/29/2019 | 58 | $2,950.60 |
| | | B1 | 10/30/2019 | 7601410265 | 12/28/2019 | 58 | $1,975.68 |
| | | B1 | 10/30/2019 | 7601409720-4 | 2/29/2020 | -4 | $1,768.09 |
| | | B3 | 10/30/2019 | 7801410000 | 12/29/2019 | 58 | $2,329.48 |
| | | B3 | 10/30/2019 | 7601410266 | 12/29/2019 | 58 | $4,762.00 |
| | | B1 | 10/30/2019 | 7601410288 | 12/29/2019 | 58 | $1,332.60 |
| | | B1 | 10/30/2019 | 7601405994 | 12/29/2019 | 58 | $889.06 |
| | | B1 | 10/30/2019 | 7601409993 | 12/29/2019 | 55 | $2,329.48 |
| | | B3 | 11/4/2019 | 7601412528 | 1/3/2020 | 53 | $608.43 |
| | | B1 | 11/4/2019 | 7601412541 | 1/3/2020 | 53 | $939.18 |
| | | B1 | 11/4/2019 | 7601412529 | 1/3/2020 | 53 | $1,883.80 |
| | | B3 | 11/4/2019 | 7601412533 | 1/3/2020 | 53 | $855.95 |
| | | B1 | 11/4/2019 | 7601412775 | 1/3/2020 | 53 | $2,665.66 |
| | | B1 | 11/4/2019 | 7601412545 | 1/3/2020 | 53 | $987.84 |
| | | B5 | 11/4/2019 | 7601412538 | 1/3/2020 | 53 | $879.20 |
| | | B1 | 11/4/2019 | 7601412760 | 1/3/2020 | 53 | $1,411.20 |
| | | B3 | 11/4/2019 | 7601412781 | 1/3/2020 | 53 | $702.60 |
| | | B1 | 11/4/2019 | 7601412787 | 1/3/2020 | 53 | $1,184.74 |
| | | B1 | 11/4/2019 | 7601412535 | 1/3/2020 | 53 | $879.20 |
| | | B1 | 11/4/2019 | 7601412530 | 1/3/2020 | 53 | $1,768.40 |
| | | B1 | 11/4/2019 | 7601412554 | 1/3/2020 | 53 | $4,762.00 |
| | | B1 | 11/4/2019 | 7601412532 | 1/3/2020 | 53 | $1,694.80 |
| | | B3 | 11/4/2019 | 7601412777 | 1/3/2020 | 53 | $2,244.70 |
| | | B3 | 11/4/2019 | 7601412531 | 1/3/2020 | 53 | $932.40 |
| | | B1 | 11/4/2019 | 7601412550 | 1/3/2020 | 53 | $1,975.68 |
| | | B1 | 11/4/2019 | 7601412554 | 1/3/2020 | 53 | $2,655.00 |
| | | B4 | 11/4/2019 | 7601412648 | 1/3/2020 | 53 | $2,665.60 |
| | | B1 | 11/5/2019 | 7601414242 | 1/4/2020 | 52 | $761.04 |
| | | B1 | 11/5/2019 | 7801414584 | 1/4/2020 | 52 | $2,329.48 |
| | | B5 | 11/5/2019 | 7601414244 | 1/4/2020 | 52 | $1,120.20 |
| | | B1 | 11/6/2019 | 7601415284 | 2/8/2020 | 19 | $1,258.20 |
| | | B1 | 11/7/2019 | 7601415783 | 1/8/2020 | 50 | $2,588.32 |
| | | B1 | 11/7/2019 | 7601415760 | 1/8/2020 | 50 | $1,602.00 |
| | | B5 | 11/7/2019 | 7601415785 | 1/8/2020 | 50 | $1,222.48 |
| | | B1 | 11/7/2019 | 7601415782 | 1/8/2020 | 50 | $1,413.44 |
| | | B7 | 11/7/2019 | 7601415763 | 1/8/2020 | 50 | $932.40 |
| | | B1 | 11/7/2019 | 7601415776 | 1/8/2020 | 50 | $987.84 |
| | | B1 | 11/11/2019 | 7601418821 | 1/10/2020 | 46 | $1,405.20 |
| | | B5 | 11/11/2019 | 7601418817 | 1/10/2020 | 46 | $1,975.68 |
| | | B1 | 11/11/2019 | 7601418823 | 1/10/2020 | 46 | $1,188.00 |
| | | B6 | 11/11/2019 | 7601418825 | 1/10/2020 | 46 | $1,975.68 |
| | | B4 | 11/15/2019 | 7601424681 | 2/11/2020 | 14 | $14,025.00 |
| | | B3 | 11/11/2019 | 7601418792 | 1/10/2020 | 46 | $983.80 |
| | | B1 | 11/11/2019 | 7601418801 | 1/10/2020 | 46 | $940.34 |
| | | B1 | 11/11/2019 | 7601418828 | 1/10/2020 | 46 | $829.62 |
| | | B1 | 11/11/2019 | 7601418797 | 1/10/2020 | 46 | $2,840.00 |
| | | B1 | 11/11/2019 | 7601418820 | 1/10/2020 | 46 | $462.49 |
| | | B1 | 11/11/2019 | 7601418830 | 1/10/2020 | 46 | $1,253.00 |
| | | B1 | 11/11/2019 | 7601418833 | 1/10/2020 | 46 | $1,184.74 |
| | | B7 | 11/13/2019 | 7601418836 | 1/11/2020 | 45 | $2,753.54 |
| | | B1 | 11/14/2019 | 7601421307 | 1/13/2020 | 43 | $1,759.40 |
| | | B1 | 11/14/2019 | 7601421360 | 1/13/2020 | 43 | $584.60 |
| | | B1 | 11/14/2019 | 7601421584 | 1/13/2020 | 43 | $3,415.20 |
| | | B1 | 11/14/2019 | 7601421353 | 1/13/2020 | 43 | $2,500.00 |
| | | B3 | 11/14/2019 | 7601421377 | 1/13/2020 | 43 | $1,711.90 |
| | | B1 | 11/14/2019 | 7601421356 | 1/13/2020 | 43 | $12,772.80 |
| | | B1 | 11/14/2019 | 7601421378 | 1/13/2020 | 43 | $3,584.00 |
| | | B7 | 11/14/2019 | 7601421348 | 1/13/2020 | 43 | $841.47 |
| | | B3 | 11/15/2019 | 7601422184 | 1/14/2020 | 42 | $425.00 |
| | | B3 | 11/18/2019 | 7601423584 | 1/17/2020 | 39 | $432.31 |
| | | B1 | 11/18/2019 | 7601423581 | 1/17/2020 | 39 | $987.84 |
| | | B1 | 11/18/2019 | 7601423581 | 1/17/2020 | 39 | $661.92 |
| | | B1 | 11/18/2019 | 7601423585 | 1/17/2020 | 39 | $1,778.12 |
| | | B1 | 11/18/2019 | 7601423592 | 1/17/2020 | 39 | $983.50 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 11/18/2019 | 7601423577 | 1/17/2020 | 39 | $1,522.08 |
| | | B1 | 11/18/2019 | 7601423583 | 1/17/2020 | 39 | $661.92 |
| | | B1 | 11/18/2019 | 7601423578 | 1/17/2020 | 39 | $1,164.74 |
| | | B1 | 11/18/2019 | 7601423579 | 1/17/2020 | 39 | $3,998.40 |
| | | B1 | 11/19/2019 | 7601424343 | 1/18/2020 | 38 | $2,828.88 |
| | | B1 | 11/19/2019 | 7601424348 | 1/18/2020 | 38 | $1,374.00 |
| | | B1 | 11/20/2019 | 7601426594 | 1/19/2020 | 37 | $1,332.60 |
| | | B1 | 11/20/2019 | 7601426736 | 1/19/2020 | 37 | $2,655.60 |
| | | B1 | 11/20/2019 | 7601426737 | 1/19/2020 | 37 | $954.60 |
| | | B1 | 11/20/2019 | 7601426741 | 1/19/2020 | 37 | $2,376.00 |
| | | B1 | 11/20/2019 | 7601426735 | 1/19/2020 | 37 | $932.40 |
| | | B1 | 11/20/2019 | 7601426745 | 1/19/2020 | 37 | $661.92 |
| | | B1 | 11/20/2019 | 7601426747 | 1/19/2020 | 37 | $763.48 |
| | | B1 | 11/22/2019 | 7601428072 | 1/21/2020 | 35 | $1,259.92 |
| | | B1 | 11/22/2019 | 7601428028 | 1/21/2020 | 35 | $2,828.88 |
| | | B1 | 11/22/2019 | 7601428074 | 1/21/2020 | 35 | $855.85 |
| | | B1 | 11/22/2019 | 7601428030 | 1/21/2020 | 35 | $1,284.16 |
| | | B1 | 11/22/2019 | 7601427383 | 1/21/2020 | 35 | $661.92 |
| | | B1 | 11/22/2019 | 7601428027 | 1/21/2020 | 35 | $2,444.96 |
| | | B1 | 11/22/2019 | 7601428029 | 1/21/2020 | 35 | $889.06 |
| | | B1 | 11/22/2019 | 7601428029 | 1/21/2020 | 35 | $1,075.68 |
| | | B1 | 11/22/2019 | 7601428031 | 1/21/2020 | 35 | $8,502.60 |
| | | B1 | 11/25/2019 | 7601428732 | 1/24/2020 | 32 | $983.50 |
| | | B1 | 11/26/2019 | 7601429703 | 1/25/2020 | 31 | $932.40 |
| | | B1 | 12/2/2019 | 7601432111 | 1/31/2020 | 25 | $1,284.16 |
| | | B1 | 12/2/2019 | 7601432117 | 1/31/2020 | 25 | $2,655.60 |
| | | B1 | 12/2/2019 | 7601432119 | 1/31/2020 | 25 | $584.60 |
| | | B1 | 12/2/2019 | 7601432128 | 1/31/2020 | 25 | $1,049.17 |
| | | B1 | 12/2/2019 | 7601432107 | 1/31/2020 | 25 | $4,240.32 |
| | | B1 | 12/2/2019 | 7601432118 | 1/31/2020 | 25 | $1,327.50 |
| | | B1 | 12/2/2019 | 7601432103 | 1/31/2020 | 25 | $584.60 |
| | | B1 | 12/2/2019 | 7601432116 | 1/31/2020 | 25 | $2,444.96 |
| | | B1 | 12/2/2019 | 7601432109 | 1/31/2020 | 25 | $2,828.88 |
| | | B1 | 12/2/2019 | 7601432113 | 1/31/2020 | 25 | $1,164.74 |
| | | B1 | 12/2/2019 | 7601432110 | 1/31/2020 | 25 | $2,376.00 |
| | | B1 | 12/2/2019 | 7601432114 | 1/31/2020 | 25 | $1,332.60 |
| | | B1 | 12/2/2019 | 7601432112 | 1/31/2020 | 25 | $959.28 |
| | | B1 | 12/4/2019 | 7601434572 | 2/2/2020 | 23 | $2,828.88 |
| | | B1 | 12/4/2019 | 7601434571 | 2/2/2020 | 23 | $584.60 |
| | | B1 | 12/4/2019 | 7601434568 | 2/2/2020 | 23 | $987.84 |
| | | B1 | 12/4/2019 | 7601434570 | 2/2/2020 | 23 | $2,444.96 |
| | | B1 | 12/4/2019 | 7601434616 | 2/2/2020 | 23 | $13,219.20 |
| | | B1 | 12/4/2019 | 7601434569 | 2/2/2020 | 23 | $1,332.60 |
| | | B1 | 12/4/2019 | 7601434635 | 2/2/2020 | 23 | $1,263.00 |
| | | B1 | 12/5/2019 | 7601434612 | 2/3/2020 | 22 | $2,508.00 |
| | | B1 | 12/5/2019 | 7601434808 | 2/3/2020 | 22 | $638.28 |
| | | B1 | 12/6/2019 | 7601435684 | 2/4/2020 | 21 | $940.34 |
| | | B1 | 12/6/2019 | 7601435697 | 2/4/2020 | 21 | $1,376.77 |
| | | B1 | 12/6/2019 | 7601435668 | 2/4/2020 | 21 | $1,332.60 |
| | | B1 | 12/9/2019 | 7601436728 | 2/7/2020 | 18 | $2,329.48 |
| | | B1 | 12/10/2019 | 7601438421 | 2/8/2020 | 17 | $889.06 |
| | | B1 | 12/11/2019 | 7601439150 | 2/9/2020 | 16 | $2,826.66 |
| | | B1 | 12/12/2019 | 7601440084 | 2/10/2020 | 15 | $1,332.60 |
| | | B1 | 12/12/2019 | 7601440676 | 2/10/2020 | 15 | $3,759.00 |
| | | B1 | 12/12/2019 | 7601440677 | 2/10/2020 | 15 | $1,318.60 |
| | | B1 | 12/12/2019 | 7601440678 | 2/10/2020 | 15 | $1,012.86 |
| | | B1 | 12/12/2019 | 7601440098 | 2/10/2020 | 15 | $2,192.84 |
| | | B1 | 12/12/2019 | 7601440083 | 2/10/2020 | 15 | $1,188.00 |
| | | B1 | 12/12/2019 | 7601440081 | 2/10/2020 | 15 | $1,263.00 |
| | | B1 | 12/12/2019 | 7601440060 | 2/10/2020 | 15 | $1,284.16 |
| | | B1 | 12/12/2019 | 7601441384 | 2/10/2020 | 15 | $584.60 |
| | | B1 | 12/12/2019 | 7601440690 | 2/10/2020 | 15 | $2,376.00 |
| | | B1 | 12/12/2019 | 7601440079 | 2/10/2020 | 15 | $1,608.70 |
| | | B1 | 12/12/2019 | 7601440082 | 2/10/2020 | 15 | $1,199.52 |
| | | B1 | 12/12/2019 | 7601440085 | 2/10/2020 | 15 | $1,778.12 |
| | | B1 | 12/12/2019 | 7601440659 | 2/10/2020 | 15 | $1,699.02 |

Total - Cosentino - CE | | | | | | | $419,999.17
Crown Packaging Corp - CE | CROWN PACKAGING CORP PO BOX 17808 M ST. LOUIS MO 63195

| | | B1 | 11/14/2019 | 2589716 | 11/24/2019 | 93 | $851.14 |

Total - Crown Packaging Corp - CE | | | | | | | $851.14
CURAVA RECYLCED GLASS COUNTERTOPS | CURAVA RECYLCED GLASS COUNTERTOPS 7 WEBB DRIVE MERRIMACK NH 3054

| | | B1 | 11/5/2019 | PSVO110519 | 12/5/2019 | 82 | $2,131.00 |
| | | B1 | 11/28/2019 | PSVO112819 | 12/28/2019 | 61 | $1,466.00 |

Total - CURAVA RECYLCED GLASS COUNTERT | | | | | | | $3,597.00
Custom Cut Lawn - CE | Custom Cut Lawn Service PO Box 364 Clearwater KS 67026

| | | B1 | 8/3/2019 | 3566 | 9/18/2019 | 160 | $220.00 |
| | | B1 | 10/5/2019 | 3695 | 10/20/2019 | 128 | $120.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 11/4/2019 | 3815 | 11/19/2019 | 68 | $430.00 |
| Total - Custom Cut Lawn - CE | | | | | | | $770.00 |
| CW Lillig - CE | CW Lillig | | | | | | |
| | 1010 West Rollins Road | | | | | | |
| | Columbia MO 65203 | | | | | | |
| | | B1 | 11/9/2019 | 1178 | 12/9/2019 | 78 | $2,870.33 |
| | | B1 | 11/14/2019 | 1179 | 12/14/2019 | 73 | $1,350.00 |
| | | B1 | 11/14/2019 | 1180 | 12/14/2019 | 73 | $750.00 |
| | | B1 | 11/24/2019 | 1183 | 12/24/2019 | 63 | $2,300.00 |
| | | B1 | 11/24/2019 | 1182 | 12/24/2019 | 63 | $1,100.00 |
| | | B1 | 11/30/2019 | 1184 | 12/30/2019 | 57 | $300.00 |
| | | B1 | 12/2/2019 | 1176 | 12/2/2019 | 85 | $2,229.67 |
| Total - CW Lillig - CE | | | | | | | $10,900.00 |
| Daltile - CE | DALTILE | | | | | | |
| | PO BOX 203056 | | | | | | |
| | DALLAS TX 75320-90580 | | | | | | |
| | | B1 | 9/30/2019 | 0128525534 | 11/29/2019 | 68 | $944.49 |
| | | B1 | 9/30/2019 | 0128525535 | 11/29/2019 | 68 | $807.10 |
| | | B1 | 9/30/2019 | 0128525532 | 11/29/2019 | 68 | $1,288.68 |
| | | B1 | 9/30/2019 | 0128525558 | 11/29/2019 | 68 | $2,081.82 |
| | | B1 | 10/2/2019 | 0128558301 | 12/1/2019 | 68 | $2,095.20 |
| | | B1 | 10/2/2019 | 0128558284 | 12/1/2019 | 68 | $1,047.60 |
| | | B1 | 10/2/2019 | 0128551365 | 12/1/2019 | 68 | $11,397.14 |
| | | B1 | 10/2/2019 | 0128558287 | 12/1/2019 | 68 | $3,116.24 |
| | | B1 | 10/2/2019 | 0128559102 | 12/1/2019 | 68 | $2,398.02 |
| | | B1 | 10/2/2019 | 0128558293 | 12/1/2019 | 68 | $1,138.10 |
| | | B1 | 10/2/2019 | 0128559289 | 12/1/2019 | 68 | $915.42 |
| | | B1 | 10/2/2019 | 0128559299 | 12/1/2019 | 68 | $685.84 |
| | | B1 | 10/2/2019 | 0128559292 | 12/1/2019 | 68 | $1,533.00 |
| | | B1 | 10/2/2019 | 0128559293 | 12/1/2019 | 68 | $848.33 |
| | | B1 | 10/2/2019 | 0128558288 | 12/1/2019 | 68 | $515.27 |
| | | B1 | 10/2/2019 | 0128558290 | 12/1/2019 | 68 | $937.75 |
| | | B1 | 10/2/2019 | 0128558287 | 12/1/2019 | 68 | $515.27 |
| | | B1 | 10/3/2019 | 0128570388 | 12/2/2019 | 85 | $1,201.65 |
| | | B1 | 10/7/2019 | 0128595231 | 12/6/2019 | 81 | $6,288.44 |
| | | B1 | 10/7/2019 | 0128595234 | 12/6/2019 | 81 | $2,016.88 |
| | | B1 | 10/7/2019 | 0128595235 | 12/6/2019 | 81 | $745.55 |
| | | B1 | 10/7/2019 | 0128595238 | 12/6/2019 | 81 | $1,072.38 |
| | | B1 | 10/7/2019 | 0128595228 | 12/6/2019 | 81 | $1,441.90 |
| | | B1 | 10/7/2019 | 0128595230 | 12/6/2019 | 81 | $584.31 |
| | | B1 | 10/7/2019 | 0128595237 | 12/6/2019 | 81 | $1,102.30 |
| | | B1 | 10/7/2019 | 0128595239 | 12/6/2019 | 81 | $1,226.00 |
| | | B1 | 10/8/2019 | 0128610159 | 12/7/2019 | 80 | $977.70 |
| | | B1 | 10/8/2019 | 0128616124 | 12/7/2019 | 80 | $983.28 |
| | | B1 | 10/9/2019 | 0128628349 | 12/8/2019 | 79 | $1,152.92 |
| | | B1 | 10/9/2019 | 0128628362 | 12/8/2019 | 79 | $1,072.38 |
| | | B1 | 10/9/2019 | 0128628352 | 12/8/2019 | 79 | $778.67 |
| | | B1 | 10/9/2019 | 0128628365 | 12/8/2019 | 79 | $795.20 |
| | | B1 | 10/9/2019 | 0128628359 | 12/8/2019 | 79 | $558.59 |
| | | B1 | 10/9/2019 | 0128620103 | 12/8/2019 | 79 | $11,850.10 |
| | | B1 | 10/9/2019 | 0128628356 | 12/8/2019 | 79 | $840.33 |
| | | B1 | 10/9/2019 | 0128628354 | 12/8/2019 | 79 | $868.35 |
| | | B1 | 10/9/2019 | 0128628307 | 12/8/2019 | 79 | $2,680.24 |
| | | B1 | 10/9/2019 | 0128628350 | 12/8/2019 | 79 | $501.60 |
| | | B1 | 10/9/2019 | 0128628353 | 12/8/2019 | 79 | $513.41 |
| | | B1 | 10/10/2019 | 0128634341 | 12/9/2019 | 78 | $5,758.58 |
| | | B1 | 10/10/2019 | 0128638443 | 12/9/2019 | 78 | $515.27 |
| | | B1 | 10/14/2019 | 0128669899 | 12/13/2019 | 74 | $957.46 |
| | | B1 | 10/14/2019 | 0128669899 | 12/13/2019 | 74 | $824.66 |
| | | B1 | 10/14/2019 | 0128669899 | 12/13/2019 | 74 | $633.93 |
| | | B1 | 10/14/2019 | 0128669893 | 12/13/2019 | 74 | $397.00 |
| | | B1 | 10/14/2019 | 0128669902 | 12/13/2019 | 74 | $2,366.88 |
| | | B1 | 10/14/2019 | 0128669902 | 12/13/2019 | 74 | $1,225.00 |
| | | B1 | 10/14/2019 | 0128669903 | 12/13/2019 | 74 | $6,885.68 |
| | | B1 | 10/14/2019 | 0128669901 | 12/13/2019 | 74 | $2,072.64 |
| | | B1 | 10/15/2019 | 0128685028 | 12/14/2019 | 73 | $457.87 |
| | | B1 | 10/15/2019 | 0128684629 | 12/14/2019 | 73 | $1,784.44 |
| | | B1 | 10/16/2019 | 0128690440 | 12/15/2019 | 72 | $2,474.04 |
| | | B1 | 10/16/2019 | 0128690438 | 12/15/2019 | 72 | $932.05 |
| | | B1 | 10/16/2019 | 0128690437 | 12/15/2019 | 72 | $1,028.82 |
| | | B1 | 10/16/2019 | 0128690442 | 12/15/2019 | 72 | $9,132.56 |
| | | B1 | 10/16/2019 | 0128690435 | 12/15/2019 | 72 | $371.43 |
| | | B1 | 10/16/2019 | 0128690438 | 12/15/2019 | 72 | $2,030.14 |
| | | B1 | 10/18/2019 | 0128722830 | 12/17/2019 | 70 | $848.33 |
| | | B1 | 10/18/2019 | 0128722858 | 12/17/2019 | 70 | $2,608.54 |
| | | B1 | 10/21/2019 | 0128731358 | 12/20/2019 | 67 | $1,028.82 |
| | | B1 | 10/21/2019 | 0128731355 | 12/20/2019 | 67 | $649.00 |
| | | B1 | 10/22/2019 | 0128754562 | 12/21/2019 | 66 | $2,593.42 |
| | | B1 | 10/23/2019 | 0128761241 | 12/22/2019 | 65 | $1,400.70 |
| | | B1 | 10/23/2019 | 0128761243 | 12/22/2019 | 65 | $6,985.99 |
| | | B1 | 10/23/2019 | 0128761234 | 12/22/2019 | 65 | $957.00 |
| | | B1 | 10/23/2019 | 0128761237 | 12/22/2019 | 65 | $769.45 |
| | | B1 | 10/23/2019 | 0128761231 | 12/22/2019 | 65 | $612.50 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 10/24/2019 | 0128778848 | 12/23/2019 | 64 | $6,310.19 |
| | | B1 | 10/25/2019 | 0128788508 | 12/24/2019 | 63 | $633.93 |
| | | B1 | 10/28/2019 | 0128822438 | 12/27/2019 | 60 | $1,137.49 |
| | | B1 | 10/28/2019 | 0128822433 | 12/27/2019 | 60 | $523.01 |
| | | B1 | 10/28/2019 | 0128822440 | 12/27/2019 | 60 | $503.58 |
| | | B1 | 10/28/2019 | 0128822438 | 12/27/2019 | 60 | $941.31 |
| | | B1 | 10/28/2019 | 0128822437 | 12/27/2019 | 60 | $1,078.90 |
| | | B1 | 10/28/2019 | 0128822434 | 12/27/2019 | 60 | $584.31 |
| | | B1 | 10/29/2019 | 0128824633 | 12/28/2019 | 59 | $2,297.76 |
| | | B1 | 10/30/2019 | 0128820958 | 12/29/2019 | 58 | $490.88 |
| | | B1 | 10/30/2019 | 0128834440 | 12/29/2019 | 58 | $612.50 |
| | | B1 | 10/30/2019 | 0128829950 | 12/29/2019 | 58 | $2,705.94 |
| | | B1 | 10/30/2019 | 0128829955 | 12/29/2019 | 58 | $3,042.72 |
| | | B1 | 10/30/2019 | 0128829952 | 12/29/2019 | 58 | $847.80 |
| | | B1 | 11/1/2019 | 0128816118 | 12/31/2019 | 56 | $2,145.70 |
| | | B1 | 11/4/2019 | 0128872769 | 1/3/2020 | 53 | $779.57 |
| | | B1 | 11/4/2019 | 0128872761 | 1/3/2020 | 53 | $957.45 |
| | | B1 | 11/4/2019 | 0128878319 | 1/3/2020 | 53 | $2,653.12 |
| | | B1 | 11/4/2019 | 0128872776 | 1/3/2020 | 53 | $1,198.70 |
| | | B1 | 11/4/2019 | 0128872765 | 1/3/2020 | 53 | $2,813.92 |
| | | B1 | 11/4/2019 | 0128872763 | 1/3/2020 | 53 | $397.60 |
| | | B1 | 11/4/2019 | 0128872766 | 1/3/2020 | 53 | $551.22 |
| | | B1 | 11/4/2019 | 0128872771 | 1/3/2020 | 53 | $1,168.62 |
| | | B1 | 11/4/2019 | 0128872759 | 1/3/2020 | 53 | $1,602.62 |
| | | B1 | 11/5/2019 | 0128894971 | 1/4/2020 | 52 | $880.14 |
| | | B1 | 11/5/2019 | 0128895058 | 1/4/2020 | 52 | $2,199.28 |
| | | B1 | 11/6/2019 | 0128906030 | 1/5/2020 | 51 | $2,152.04 |
| | | B1 | 11/6/2019 | 0128906632 | 1/5/2020 | 51 | $1,918.34 |
| | | B1 | 11/6/2019 | 0128906629 | 1/5/2020 | 51 | $758.78 |
| | | B1 | 11/6/2019 | 0128906635 | 1/5/2020 | 51 | $1,867.50 |
| | | B1 | 11/6/2019 | 0128906628 | 1/5/2020 | 51 | $887.50 |
| | | B1 | 11/6/2019 | 0128906639 | 1/5/2020 | 51 | $915.87 |
| | | B1 | 11/6/2019 | 0128899131 | 1/5/2020 | 51 | $12,508.49 |
| | | B1 | 11/6/2019 | 0128906643 | 1/5/2020 | 51 | $984.20 |
| | | B1 | 11/6/2019 | 0128906625 | 1/5/2020 | 51 | $559.50 |
| | | B1 | 11/6/2019 | 0128906633 | 1/5/2020 | 51 | $941.31 |
| | | B1 | 11/6/2019 | 0128906636 | 1/5/2020 | 51 | $787.44 |
| | | B1 | 11/6/2019 | 0128906630 | 1/5/2020 | 51 | $1,047.80 |
| | | B1 | 11/6/2019 | 0128906640 | 1/5/2020 | 51 | $1,225.00 |
| | | B1 | 11/6/2019 | 0128899134 | 1/5/2020 | 51 | $7,059.12 |
| | | B1 | 11/7/2019 | 0128920314 | 1/6/2020 | 50 | $1,851.93 |
| | | B1 | 11/7/2019 | 0128920330 | 1/6/2020 | 50 | $511.23 |
| | | B1 | 11/11/2019 | 0128948726 | 1/10/2020 | 46 | $2,169.12 |
| | | B1 | 11/11/2019 | 0128942419 | 1/10/2020 | 46 | $765.76 |
| | | B1 | 11/11/2019 | 0128946643 | 1/10/2020 | 46 | $921.60 |
| | | B1 | 11/11/2019 | 0128942428 | 1/10/2020 | 46 | $2,725.34 |
| | | B1 | 11/11/2019 | 0128942428 | 1/10/2020 | 46 | $1,559.14 |
| | | B1 | 11/11/2019 | 0128942427 | 1/10/2020 | 46 | $584.31 |
| | | B1 | 11/11/2019 | 0128942424 | 1/10/2020 | 46 | $576.31 |
| | | B1 | 11/11/2019 | 0128942425 | 1/10/2020 | 46 | $584.31 |
| | | B1 | 11/11/2019 | 0128942420 | 1/10/2020 | 46 | $780.25 |
| | | B1 | 11/11/2019 | 0128942422 | 1/10/2020 | 46 | $523.01 |
| | | B1 | 11/12/2019 | 0128960155 | 1/11/2020 | 45 | $1,081.11 |
| | | B1 | 11/13/2019 | 0128968319 | 1/12/2020 | 44 | $35.80 |
| | | B1 | 11/13/2019 | 0128968339 | 1/12/2020 | 44 | $1,073.78 |
| | | B1 | 11/13/2019 | 0128968322 | 1/12/2020 | 44 | $1,108.44 |
| | | B1 | 11/13/2019 | 0128968338 | 1/12/2020 | 44 | $900.60 |
| | | B1 | 11/13/2019 | 0128968336 | 1/12/2020 | 44 | $12,853.50 |
| | | B1 | 11/15/2019 | 0129006730 | 1/14/2020 | 42 | $969.23 |
| | | B1 | 11/18/2019 | 0129018531 | 1/17/2020 | 39 | $503.58 |
| | | B1 | 11/18/2019 | 0129018533 | 1/17/2020 | 39 | $461.09 |
| | | B1 | 11/18/2019 | 0129019203 | 1/17/2020 | 39 | $1,178.70 |
| | | B1 | 11/18/2019 | 0129018528 | 1/17/2020 | 39 | $879.31 |
| | | B1 | 11/18/2019 | 0129018538 | 1/17/2020 | 39 | $1,536.57 |
| | | B1 | 11/18/2019 | 0129018532 | 1/17/2020 | 39 | $478.95 |
| | | B1 | 11/18/2019 | 0129018530 | 1/17/2020 | 39 | $1,628.32 |
| | | B1 | 11/18/2019 | 0129018523 | 1/17/2020 | 39 | $559.37 |
| | | B1 | 11/18/2019 | 0129018524 | 1/17/2020 | 39 | $1,178.70 |
| | | B1 | 11/18/2019 | 0129018527 | 1/17/2020 | 39 | $1,344.36 |
| | | B1 | 11/18/2019 | 0129018522 | 1/17/2020 | 39 | $1,250.00 |
| | | B1 | 11/19/2019 | 0129033666 | 1/18/2020 | 38 | $2,687.95 |
| | | B1 | 11/20/2019 | 0129043435 | 1/19/2020 | 37 | $2,035.20 |
| | | B1 | 11/20/2019 | 0129033370 | 1/19/2020 | 37 | $18,228.80 |
| | | B1 | 11/20/2019 | 0129043433 | 1/19/2020 | 37 | $7,050.48 |
| | | B1 | 11/20/2019 | 0129043434 | 1/19/2020 | 37 | $3,650.22 |
| | | B1 | 11/22/2019 | 0120074484 | 1/21/2020 | 35 | $780.25 |
| | | B1 | 11/26/2019 | 0129061784 | 1/24/2020 | 32 | $923.18 |
| | | B1 | 11/26/2019 | 0129061783 | 1/24/2020 | 32 | $1,399.14 |
| | | B1 | 11/26/2019 | 0129104322 | 1/25/2020 | 31 | $1,889.72 |
| | | B1 | 11/26/2019 | 0129103843 | 1/25/2020 | 31 | $5,542.30 |
| | | B1 | 11/26/2019 | 0129103842 | 1/25/2020 | 31 | $747.12 |
| | | B1 | 11/26/2019 | 0129104302 | 1/26/2020 | 31 | $686.68 |
| | | B1 | 12/2/2019 | 0129122576 | 1/31/2020 | 25 | $1,283.64 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B-1 | 12/2/2019 | 0129122563 | 1/31/2020 | 25 | $1,822.98 |
| | | B-1 | 12/2/2019 | 0129122564 | 1/31/2020 | 25 | $1,432.44 |
| | | B-1 | 12/2/2019 | 0129122571 | 1/31/2020 | 25 | $885.03 |
| | | B-1 | 12/2/2019 | 0129122568 | 1/31/2020 | 25 | $498.88 |
| | | B-1 | 12/3/2019 | 0129144142 | 2/1/2020 | 24 | $1,857.00 |
| | | B-1 | 12/3/2019 | 0129144109 | 2/1/2020 | 24 | $947.08 |
| | | B-1 | 12/4/2019 | 0129160321 | 2/2/2020 | 23 | $1,344.36 |
| | | B-1 | 12/4/2019 | 0129160315 | 2/2/2020 | 23 | $8,018.72 |
| | | B-1 | 12/4/2019 | 0129160320 | 2/2/2020 | 23 | $10,081.04 |
| | | B-1 | 12/4/2019 | 0129160318 | 2/2/2020 | 23 | $1,558.98 |
| | | B-2 | 12/9/2019 | 0129199478 | 2/7/2020 | 18 | $2,579.65 |
| | | B-1 | 12/9/2019 | 0129198484 | 2/7/2020 | 18 | $1,631.06 |
| | | B-1 | 12/9/2019 | 0129198491 | 2/7/2020 | 18 | $941.31 |
| | | B-1 | 12/9/2019 | 0129199492 | 2/7/2020 | 18 | $572.69 |
| | | B-1 | 12/9/2019 | 0129199470 | 2/7/2020 | 18 | $1,154.60 |
| | | B-1 | 12/9/2019 | 0129199476 | 2/7/2020 | 18 | $501.99 |
| | | B-1 | 12/9/2019 | 0129199482 | 2/7/2020 | 18 | $881.51 |
| | | B-1 | 12/9/2019 | 0129199497 | 2/7/2020 | 18 | $1,660.46 |
| | | B-1 | 12/9/2019 | 0129199469 | 2/7/2020 | 18 | $832.20 |
| | | B-1 | 12/9/2019 | 0129199487 | 2/7/2020 | 18 | $587.18 |
| | | B-1 | 12/9/2019 | 0129199472 | 2/7/2020 | 18 | $2,847.30 |
| | | B-1 | 12/9/2019 | 0129199463 | 2/7/2020 | 18 | $539.60 |
| | | B-1 | 12/9/2019 | 0129199488 | 2/7/2020 | 18 | $1,010.66 |
| | | B-1 | 12/9/2019 | 0129199484 | 2/7/2020 | 18 | $917.81 |
| | | B-1 | 12/10/2019 | 0129213471 | 2/8/2020 | 17 | $547.60 |
| | | B-1 | 12/11/2019 | 0129218360 | 2/9/2020 | 16 | $4,333.92 |
| | | B-1 | 12/11/2019 | 0129218372 | 2/9/2020 | 16 | $1,726.00 |
| | | B-1 | 12/11/2019 | 0129218378 | 2/9/2020 | 16 | $517.57 |
| | | B-1 | 12/11/2019 | 0129218383 | 2/9/2020 | 16 | $1,283.64 |
| | | B-1 | 12/11/2019 | 0129218377 | 2/9/2020 | 16 | $465.74 |
| | | B-1 | 12/11/2019 | 0129218374 | 2/9/2020 | 16 | $829.85 |
| | | B-1 | 12/11/2019 | 0129218362 | 2/9/2020 | 16 | $1,409.70 |
| | | B-1 | 12/11/2019 | 0129218373 | 2/9/2020 | 16 | $917.94 |
| | | B-1 | 12/12/2019 | 0129242621 | 2/10/2020 | 15 | $576.75 |
| Total - Dakila - CE | | | | | | | $349,821.29 |
| DayStar | | | | | | | |
| Total - DayStar | | B-1 | 10/1/2019 | 567698-000 | 10/31/2019 | 117 | $3,150.00 |
| De Lage Landen - CE | DE LAGE LANDEN<br>PO BOX 41602<br>PHILADELPHIA PA 19101-1602 | | | | | | $3,150.00 |
| Total - De Lage Landen - CE | | B-1 | 11/23/2019 | 65939933 | 12/13/2019 | 74 | $3,833.76 |
| DEDICATED PEST PROFESSIONALS - TM | DEDICATED PEST PROFESSIONALS<br>6914 WEST CHILDS<br>WICHITA KS 67205 | | | | | | $3,833.76 |
| Total - DEDICATED PEST PROFESSIONALS - TA | | B-1 | 10/15/2019 | 10/15/19 | 11/14/2019 | 103 | $68.65 |
| Diamant Boart - CE | Diamant Boart<br>PO Box 2771<br>Carol Stream IL 6013318159 | | | | | | $68.65 |
| | | B-1 | 11/1/2019 | 3043734 | 12/1/2019 | 86 | $1,012.70 |
| | | B-1 | 11/1/2019 | 3045162 | 12/1/2019 | 86 | $2,355.66 |
| | | B-1 | 11/13/2019 | 3054932 | 12/13/2019 | 74 | $3,053.24 |
| | | B-1 | 11/13/2019 | 3054933 | 12/13/2019 | 74 | $447.72 |
| Total - Diamant Boart - CE | | | | | | | $6,869.52 |
| Duke Aerial Equipment Inc - CE | DUKE AERIAL EQUIPMENT INC<br>65037 BOSTON ROAD<br>ATLANTIC IA 50022 | | | | | | |
| | | B-1 | 10/15/2019 | 579757 | 10/30/2019 | 118 | $649.89 |
| | | B-1 | 11/12/2019 | 687180 | 11/27/2019 | 90 | $649.89 |
| Total - Duke Aerial Equipment Inc - CE | | | | | | | $1,299.78 |
| E. Edwards - CE | E. Edwards, Inc<br>1010 Southwest Blvd<br>Kansas City KS 66103 | | | | | | |
| | | B-1 | 10/16/2019 | 10161911878 | 11/15/2019 | 102 | $300.00 |
| | | B-1 | 11/1/2019 | 7161911878 | 11/1/2019 | 116 | $200.00 |
| | | B-9 | 11/1/2019 | 11011911878 | 12/1/2019 | 86 | $500.00 |
| | | B-1 | 11/18/2019 | 11181911878 | 12/18/2019 | 69 | $100.00 |
| | | B-1 | 12/2/2019 | 12021911878 | 1/1/2020 | 55 | $500.00 |
| Total - E. Edwards - CE | | | | | | | $1,600.00 |
| Eaton Chemical Inc - CE | EATON CHEMICAL INC<br>PO BOX 9211<br>RIVERSIDE MO 64168 | | | | | | |
| | | B-1 | 10/17/2019 | 38145 | 11/18/2019 | 101 | $417.51 |
| | | B-1 Credit | 11/13/2019 | 38821 | 11/13/2019 | 104 | ($50.00) |
| | | B-1 | 11/13/2019 | 38837 | 12/13/2019 | 74 | $823.12 |
| Total - Eaton Chemical Inc - CE | | | | | | | $1,190.63 |
| Ecowater Systems - CE | MOORE WATER TREATMENT INC<br>241 N HYDRAULIC<br>WICHITA KS 67214 | | | | | | |
| | | B-1 | 11/1/2019 | 0037721 11/19 | 11/16/2019 | 101 | $147.93 |
| | | B-1 | 12/1/2019 | 0037721 12/19 | 12/16/2019 | 71 | $64.80 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor / Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| Total - Ecowater Systems - CE | | | | | | $212.73 |
| EDGEBANDING SERVICES INC | | | | | | |
| EDGEBANDING SERVICES INC CUST # TOP30 828 W CIENEGA AVE SAN DIMAS CA 91773-2489 | | | | | | |
| | B 1 | 11/13/2019 | 01050121-001 | 12/13/2019 | 74 | $1,544.00 |
| | B 1 | 12/11/2019 | 01059488-001 | 1/10/2020 | 46 | $1,394.51 |
| Total - EDGEBANDING SERVICES INC | | | | | | $2,938.51 |
| Enterprise Fleet Management - CE | | | | | | |
| ENTERPRISE FLEET MANAGEMENT PO BOX 800089 KANSAS CITY MO 64180-0089 | | | | | | |
| | Journal | 12/20/2019 | JE-TM-18399 | 12/20/2019 | 67 | ($35,117.69) |
| Total - Enterprise Fleet Management - CE | | | | | | ($35,117.69) |
| Everest Stone - CT | | | | | | |
| Everest Stone 16585 Wright Brothers Drive Addison TX 75001 | | | | | | |
| | B 1 | 10/2/2019 | 22812 | 12/1/2019 | 86 | $10,463.60 |
| | B 1 | 11/8/2019 | 23322 | 1/7/2020 | 49 | $31,829.75 |
| Total - Everest Stone - CT | | | | | | $42,293.35 |
| Express Services - CE | | | | | | |
| Express Services Inc PO Box 203901 Dallas TX 75320-3901 | | | | | | |
| | B 1 | 10/18/2019 | 23060702 | 11/15/2019 | 102 | $854.10 |
| | B 1 | 11/1/2019 | 23105674 | 12/1/2019 | 88 | $854.10 |
| | B 1 | 11/8/2019 | 23128940 | 12/1/2019 | 88 | $958.02 |
| | B 1 | 11/15/2019 | 23157772 | 12/5/2019 | 82 | $832.20 |
| | B 1 | 11/12/2019 | 23186301 | 12/12/2019 | 76 | $854.10 |
| | B 1 | 11/28/2019 | 23256467 11/10 | 12/28/2019 | 61 | $854.10 |
| | B 1 | 12/4/2019 | 23285379 | 1/3/2020 | 53 | $525.60 |
| Total - Express Services - CE | | | | | | $5,732.22 |
| FABDIRECT | | | | | | |
| FABRICATORS STONE GROUP LLC 2122 N CHURCH ST MCKINNEY TX 75069-1210 | | | | | | |
| | B 1 | 9/24/2019 | 354559 | 12/23/2019 | 64 | $5,893.63 |
| | B 1 | 10/16/2019 | 355675 | 11/15/2019 | 102 | $9,223.92 |
| Total - FABDIRECT | | | | | | $15,117.55 |
| Fastenal Company - CE | | | | | | |
| FASTENAL COMPANY PO BOX 1286 WINONA MN 55987-1286 | | | | | | |
| | B 1 | 10/23/2019 | MOKC376041 | 11/22/2019 | 95 | $107.94 |
| | B 1 | 10/23/2019 | MOKC377947 | 11/22/2019 | 95 | $1,330.55 |
| | B 1 | 10/25/2019 | MOKC376038 | 11/24/2019 | 93 | $3,413.40 |
| | B 1 | 11/1/2019 | MOKC378139 | 12/1/2019 | 86 | $1,539.73 |
| | B 1 | 11/1/2019 | MOKC377888 | 12/1/2019 | 86 | $111.33 |
| | B 1 | 11/14/2019 | MOKC378260 | 12/14/2019 | 73 | $231.05 |
| | B 1 | 11/14/2019 | MOKC378235 | 12/14/2019 | 73 | $434.68 |
| | B 1 | 11/15/2019 | MOKC378428 | 12/15/2019 | 72 | $2,721.13 |
| | B 3 | 11/15/2019 | MOKC378427 | 12/15/2019 | 72 | $593.33 |
| | B 1 | 11/22/2019 | MOKC378505 | 12/22/2019 | 65 | $68.55 |
| | B 2 | 11/22/2019 | MOKC378483 | 12/22/2019 | 65 | $530.60 |
| | B 1 | 11/22/2019 | MOKC378445 | 12/22/2019 | 65 | $2,695.79 |
| | B 1 | 11/27/2019 | MOKC378513 | 12/27/2019 | 60 | $1,103.71 |
| Total - Fastenal Company - CE | | | | | | $14,878.06 |
| Ferguson Enterprises - CE | | | | | | |
| FERGUSON ENTERPRISES PO BOX 847411 DALLAS TX 75284-7411 | | | | | | |
| | B 1 | 11/19/2019 | WK172437 | 12/19/2019 | 68 | $352.57 |
| Total - Ferguson Enterprises - CE | | | | | | $352.57 |
| Ferrellgas - CE | | | | | | |
| Ferrellgas PO Box 173940 Denver CO 80217-3940 | | | | | | |
| | B 1 | 11/5/2019 | 1108594338 | 11/20/2019 | 97 | $163.09 |
| | B 1 | 11/22/2019 | 1108807484 | 11/27/2019 | 90 | $222.57 |
| | B 1 | 11/18/2019 | 1108905951 | 12/3/2019 | 84 | $90.25 |
| | B 1 | 11/19/2019 | 1108930084 | 12/4/2019 | 83 | $222.57 |
| Total - Ferrellgas - CE | | | | | | $698.48 |
| First Foundation Bank | | | | | | |
| First Foundation Bank PO Box 2149 Gig Harbor WA 98335 | | | | | | |
| | B 1 | 12/25/2019 | | 1/24/2020 | 32 | $1,574.00 |
| Total - First Foundation Bank | | | | | | $1,574.00 |
| FLEET FUELING | | | | | | |
| FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197-6293 | | | | | | |
| | Journal | 6/11/2019 | JE-TM-14087 | 6/11/2019 | 259 | ($10.00) |
| | Journal | 12/11/2019 | JE-TM-18192 | 12/11/2019 | 76 | ($11,755.66) |
| | Journal | 12/23/2019 | JE-TM-18260 | 12/23/2019 | 64 | ($17,600.75) |
| Total - FLEET FUELING | | | | | | ($29,366.41) |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| GLOBAL GRANITE & MARBLE | GLOBAL GRANITE & MARBLE 10800 LINPAGE BLDG 1 ST. LOUIS MO 63132 | | | | | | |
| | | B1 | 11/20/2019 | 8560 | 12/20/2019 | 67 | $1,788.28 |
| | | B1 | 12/6/2019 | 8866 | 1/5/2020 | 51 | $2,335.33 |
| | | B1 | 12/11/2019 | 9242 | 1/10/2020 | 46 | $2,024.40 |
| Total - GLOBAL GRANITE & MARBLE | | | | | | | $6,155.01 |
| GMA GARNET USA CORP | GMA GARNET USA CORP DEPT 893501 PO BOX 123501 DALLAS TX 76312-3501 | | | | | | |
| | | B1 | 11/20/2019 | INV-USA62940 | 12/20/2019 | 67 | $11,651.29 |
| Total - GMA GARNET USA CORP | | | | | | | $11,651.29 |
| GMR Quality Stone - CE | GMR Quality Stone Products 36955 Metro Court Sterling Heights MI 48312 | | | | | | |
| | | B1 | 10/10/2019 | 91908 | 11/9/2019 | 108 | $5,313.00 |
| | | B1 | 11/1/2019 | 92371 | 12/1/2019 | 66 | $1,740.00 |
| Total - GMR Quality Stone - CE | | | | | | | $7,053.00 |
| Grainger - CE | Grainger Dept 828565210 PO Box 419267 Kansas City MO 64141-6267 | | | | | | |
| | | B1 | 11/1/2019 | 0325685322 | 12/1/2019 | 66 | $561.14 |
| | | B1 | 11/28/2019 | 9369374517 | 12/28/2019 | 61 | $213.50 |
| Total - Grainger - CE | | | | | | | $774.64 |
| GranQuartz - CE | GRANQUARTZ PO BOX 1767 NORCROSS GA 30091-17670 | | | | | | |
| | | B1 | 10/14/2019 | 22056537 | 11/28/2019 | 89 | $330.36 |
| | | B1 | 10/15/2019 | 22056619 | 11/29/2019 | 88 | $2,823.77 |
| | | B1 | 10/17/2019 | 07106408 | 12/1/2019 | 86 | $116.11 |
| | | B1 | 10/22/2019 | 22057000 | 12/6/2019 | 81 | $2,277.08 |
| | | B1 | 10/23/2019 | 01680317 | 12/7/2019 | 80 | $1,140.00 |
| | | B1 | 10/23/2019 | 01680316 | 12/7/2019 | 80 | $760.00 |
| | | B1 | 10/29/2019 | 22057344 | 12/13/2019 | 74 | $834.36 |
| | | B1 | 11/1/2019 | 22057511 | 12/16/2019 | 71 | $6,159.27 |
| | | B1 | 11/7/2019 | 22057847 | 12/22/2019 | 65 | $702.71 |
| | | B1 | 11/7/2019 | 22057848 | 12/22/2019 | 65 | $5,927.08 |
| | | B1 | 11/7/2019 | 22057850 | 12/22/2019 | 65 | $532.66 |
| | | B1 | 11/7/2019 | 22057845 | 12/22/2019 | 65 | $441.44 |
| | | B1 | 11/7/2019 | 22057844 | 12/22/2019 | 65 | $1,341.71 |
| | | B1 | 11/7/2019 | 22057849 | 12/22/2019 | 65 | $281.34 |
| | | B1 | 11/7/2019 | 22057846 | 12/22/2019 | 65 | $870.59 |
| | | B1 | 11/11/2019 | 22057876 | 12/26/2019 | 61 | $235.53 |
| | | B1 | 11/11/2019 | 22057874 | 12/26/2019 | 61 | $1,867.82 |
| | | B1 | 11/11/2019 | 22057873 | 12/26/2019 | 61 | $1,039.91 |
| | | B1 | 11/13/2019 | 01682580 | 12/28/2019 | 59 | $1,045.00 |
| | | B1 | 11/13/2019 | 01682581 | 12/28/2019 | 59 | $855.00 |
| | | B1 | 11/14/2019 | 22058176 | 12/29/2019 | 58 | $3,102.37 |
| | | B1 | 11/15/2019 | 22058165 | 12/30/2019 | 57 | $2,428.45 |
| | | B1 | 11/18/2019 | 22058283 | 1/2/2020 | 54 | $1,388.50 |
| | | B1 | 11/21/2019 | 22058466 | 1/5/2020 | 51 | $2,691.24 |
| | | B1 | 11/21/2019 | 22058495 | 1/5/2020 | 51 | $1,498.94 |
| | | B1 | 12/2/2019 | 22058831 | 1/16/2020 | 40 | $3,506.43 |
| Total - GranQuartz - CE | | | | | | | $44,007.77 |
| Hallmark Building Supplies Inc - CE | HALLMARK BUILDING SUPPLIES INC BIN 88970 MILWAUKEE WI 53288-0370 | | | | | | |
| | | B1 | 11/11/2019 | 1467829 | 12/11/2019 | 76 | $317.00 |
| | | B1 | 11/11/2019 | 1467825 | 12/11/2019 | 76 | $1,437.00 |
| | | B1 | 11/11/2019 | 1467826 | 12/11/2019 | 76 | $1,737.76 |
| | | B1 | 11/11/2019 | 1467824 | 12/11/2019 | 76 | $1,920.00 |
| | | B1 | 11/11/2019 | 1467828 | 12/11/2019 | 76 | $840.00 |
| | | B1 | 11/11/2019 | 1467823 | 12/11/2019 | 76 | $4,691.53 |
| | | B1 | 11/11/2019 | 1467822 | 12/11/2019 | 76 | $249.00 |
| | | B1 | 11/11/2019 | 1467827 | 12/11/2019 | 76 | $1,657.20 |
| | | B1 | 11/12/2019 | 1468237 | 12/12/2019 | 75 | $424.00 |
| | | B1 | 11/14/2019 | 1468508 | 12/14/2019 | 73 | $1,737.76 |
| | | B1 | 11/14/2019 | 1468501 | 12/14/2019 | 73 | $8,815.84 |
| | | B1 | 11/14/2019 | 1468503 | 12/14/2019 | 73 | $1,303.03 |
| | | B1 | 11/14/2019 | 1468509 | 12/14/2019 | 73 | $5,841.71 |
| | | B1 | 11/14/2019 | 1468507 | 12/14/2019 | 73 | $2,600.00 |
| | | B1 | 11/14/2019 | 1468508 | 12/14/2019 | 73 | $1,280.00 |
| | | B1 | 11/14/2019 | 1468502 | 12/14/2019 | 73 | $1,363.03 |
| | | B1 | 11/14/2019 | 1468505 | 12/14/2019 | 73 | $560.00 |
| | | B1 | 11/18/2019 | 1468887 | 12/18/2019 | 69 | $2,827.00 |
| | | B1 | 11/18/2019 | 1468886 | 12/18/2019 | 69 | $2,480.62 |
| | | B1 | 11/18/2019 | 1468981 | 12/18/2019 | 69 | $594.00 |
| | | B1 | 11/18/2019 | 1468982 | 12/18/2019 | 69 | $1,782.00 |
| | | B1 | 11/18/2019 | 1468983 | 12/18/2019 | 69 | $592.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 11/18/2019 | 1469984 | 12/18/2019 | 69 | $3,879.00 |
| | | B1 | 11/18/2019 | 1468980 | 12/18/2019 | 69 | $225.00 |
| | | B1 | 11/18/2019 | 1469965 | 12/18/2019 | 69 | $323.44 |
| | | B1 | 11/18/2019 | 1469988 | 12/18/2019 | 69 | $1,280.00 |
| | | B1 | 11/19/2019 | 1469271 | 12/19/2019 | 68 | $355.00 |
| | | B1 | 11/20/2019 | 1469568 | 12/20/2019 | 67 | $860.00 |
| | | B1 | 11/20/2019 | 1469508 | 12/20/2019 | 67 | $1,059.00 |
| | | B1 | 11/20/2019 | 1469505 | 12/20/2019 | 67 | $1,449.08 |
| | | B1 | 11/20/2019 | 1469473 | 12/20/2019 | 67 | $1,363.03 |
| | | B1 | 11/20/2019 | 1469504 | 12/20/2019 | 67 | $6,815.64 |
| | | B1 | 11/21/2019 | 1469810 | 12/21/2019 | 66 | $1,900.50 |
| | | B1 | 11/21/2019 | 1469814 | 12/21/2019 | 66 | $719.44 |
| | | B1 | 11/21/2019 | 1469815 | 12/21/2019 | 66 | $2,294.08 |
| | | B1 | 11/21/2019 | 1469813 | 12/21/2019 | 66 | $680.00 |
| | | B1 | 11/21/2019 | 1469812 | 12/21/2019 | 66 | $4,089.50 |
| | | B1 | 11/21/2019 | 1469809 | 12/21/2019 | 66 | $1,437.00 |
| | | B1 | 11/21/2019 | 1469811 | 12/21/2019 | 66 | $448.44 |
| | | B1 | 11/25/2019 | 1470343 | 12/25/2019 | 62 | $1,524.00 |
| | | B1 | 11/25/2019 | 1470341 | 12/25/2019 | 62 | $592.00 |
| | | B1 | 11/25/2019 | 1470344 | 12/25/2019 | 62 | $2,332.96 |
| | | B1 | 11/25/2019 | 1470338 | 12/25/2019 | 62 | $950.25 |
| | | B1 | 11/25/2019 | 1470342 | 12/25/2019 | 62 | $206.00 |
| | | B1 | 11/25/2019 | 1470346 | 12/25/2019 | 62 | $1,351.00 |
| | | B1 | 11/25/2019 | 1470339 | 12/25/2019 | 62 | $3,920.00 |
| | | B1 | 11/25/2019 | 1470340 | 12/25/2019 | 62 | $532.48 |
| | | B1 | 11/25/2019 | 1470345 | 12/25/2019 | 62 | $860.00 |
| | | B1 | 12/1/2019 | 1470582 | 12/31/2019 | 56 | $206.00 |
| | | B1 | 12/1/2019 | 1470580 | 12/31/2019 | 56 | $884.00 |
| | | B1 | 12/1/2019 | 1470581 | 12/31/2019 | 56 | $95.00 |
| | | B1 | 12/2/2019 | 1470874 | 1/1/2020 | 55 | $14,520.48 |
| | | B1 | 12/2/2019 | 1470873 | 1/1/2020 | 55 | $1,916.00 |
| | | B1 | 12/2/2019 | 1470869 | 1/1/2020 | 55 | $888.88 |
| | | B1 | 12/2/2019 | 1470887 | 1/1/2020 | 55 | $1,455.00 |
| | | B1 | 12/2/2019 | 1470871 | 1/1/2020 | 55 | $12,959.45 |
| | | B1 | 12/2/2019 | 1470870 | 1/1/2020 | 55 | $8,639.63 |
| | | B1 | 12/2/2019 | 1470888 | 1/1/2020 | 55 | $950.25 |
| | | B1 | 12/2/2019 | 1470872 | 1/1/2020 | 55 | $1,916.00 |
| | | B1 | 12/2/2019 | 1471045 | 1/1/2020 | 55 | $142.85 |
| | | B1 | 12/5/2019 | 1471695 | 1/4/2020 | 52 | $1,900.50 |
| | | B1 | 12/5/2019 | 1471697 | 1/4/2020 | 52 | $1,848.00 |
| | | B1 | 12/5/2019 | 1471696 | 1/4/2020 | 52 | $834.00 |
| | | B1 | 12/12/2019 | 1472681 | 1/11/2020 | 45 | $1,352.00 |
| | | B1 | 12/12/2019 | 1472682 | 1/11/2020 | 45 | $1,480.00 |
| | | B1 | 12/12/2019 | 1472677 | 1/11/2020 | 45 | $560.00 |
| | | B1 | 12/12/2019 | 1472680 | 1/11/2020 | 45 | $4,674.00 |
| | | B1 | 12/12/2019 | 1472675 | 1/11/2020 | 45 | $688.00 |
| | | B1 | 12/12/2019 | 1472676 | 1/11/2020 | 45 | $900.00 |
| | | B1 | 12/12/2019 | 1472679 | 1/11/2020 | 45 | $2,850.75 |
| | | B1 | 12/12/2019 | 1472678 | 1/11/2020 | 45 | $834.00 |
| | | B1 | 12/16/2019 | 1473077 | 1/15/2020 | 41 | $1,240.31 |
| | | B1 | 12/16/2019 | 1473008 | 1/15/2020 | 41 | $958.00 |
| | | B1 | 12/16/2019 | 1473071 | 1/15/2020 | 41 | $1,920.00 |
| | | B1 | 12/16/2019 | 1473073 | 1/15/2020 | 41 | $834.00 |
| | | B1 | 12/16/2019 | 1473078 | 1/15/2020 | 41 | $1,188.00 |
| | | B1 | 12/16/2019 | 1473076 | 1/15/2020 | 41 | $680.00 |
| | | B1 | 12/16/2019 | 1473005 | 1/15/2020 | 41 | $1,070.00 |
| | | B1 | 12/16/2019 | 1473068 | 1/15/2020 | 41 | $1,363.03 |
| | | B1 | 12/16/2019 | 1473097 | 1/15/2020 | 41 | $2,219.00 |
| | | B1 | 12/16/2019 | 1473074 | 1/16/2020 | 41 | $1,283.78 |
| | | B1 | 12/16/2019 | 1473072 | 1/15/2020 | 41 | $958.00 |
| | | B1 | 12/16/2019 | 1473070 | 1/15/2020 | 41 | $1,560.00 |
| Total - Hallmark Building Supplies Inc - CE | | | | | | | $160,962.41 |
| HANNA RUBBER CO. | HANNA RUBBER CO.<br>908 West 25th St<br>KANSAS CITY MO 64108 | | | | | | |
| | | B1 | 11/14/2019 | 1283915-IN | 12/14/2019 | 73 | $231.01 |
| Total - HANNA RUBBER CO. | | | | | | | $231.01 |
| Hinckley Springs - CE | HINCKLEY SPRINGS<br>PO BOX 660579<br>DALLAS TX 75266-579 | | | | | | |
| | | B1 | 7/19/2019 | 17243568 071919 | 7/19/2019 | 221 | $224.67 |
| | | B1 | 8/16/2019 | 17243568 081619 | 8/16/2019 | 193 | $154.23 |
| | | B1 | 9/13/2019 | 17243568 091319 | 9/13/2019 | 165 | $233.35 |
| | | B1 | 10/11/2019 | 17243568 101119 | 10/11/2019 | 137 | $128.08 |
| | | B1 | 11/8/2019 | 17243568 110319 | 11/8/2019 | 109 | $48.64 |
| Total - Hinckley Springs - CE | | | | | | | $788.97 |
| Home Depot Pro - CE | The Home Depot Pro Specialty Trades<br>PO Box 404205<br>Atlanta GA 30384-4205 | | | | | | |
| | | B1 | 11/1/2019 | 620023672 | 12/1/2019 | 80 | $1,260.78 |
| | | B1 | 11/14/2019 | 522328749 | 12/14/2019 | 73 | $57.38 |
| | | B1 | 11/14/2019 | 622328731 | 12/14/2019 | 73 | $363.82 |
| | | B1 Credit | 11/19/2019 | 622647454 | 11/19/2019 | 98 | ($45.21) |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Total - Home Depot Pro - CE | | | | | | | $1,628.77 |
| Horizons Industrial VI, LLC - CE | HORIZONS INDUSTRIAL VI, LLC<br>4828 NW 41ST ST<br>STE 600<br>RIVERSIDE MO 64150 | | | | | | |
| | | B5 | 11/13/2019 | Late Fee | 11/13/2019 | 104 | $3,319.98 |
| | | B3 | 12/1/2019 | DEC 2019 RENT | 12/1/2019 | 86 | $55,394.45 |
| Total - Horizons Industrial VI, LLC - CE | | | | | | | $58,714.43 |
| Hummingbird Properties LLC - CE | HUMMINGBIRD PROPERTIES LLC<br>23614 W. 72ND TERR<br>SHAWNEE KS 66227 | | | | | | |
| | | B7 | 11/1/2019 | NOV 2019 RENT | 11/1/2019 | 116 | $3,200.00 |
| | | B1 | 12/1/2019 | DEC 2019 RENT | 12/1/2019 | 86 | $3,200.00 |
| Total - Hummingbird Properties LLC - CE | | | | | | | $6,400.00 |
| Huntington National Bank - CC - PM | NONE | | | | | | |
| | | B1 | 10/27/2019 | Oct 2019 | 11/26/2019 | 91 | $210.00 |
| Total - Huntington National Bank - CC - PM | | | | | | | $210.00 |
| HY-VEE | HY-VEE ACCOUNTS RECEIVABLE<br>5820 WESTOWN PKWY<br>WEST DES MOINES IA 60266-8290 | | | | | | |
| | | B1 | 9/1/2019 | 246199 09/19 | 10/1/2019 | 147 | $5.23 |
| | | B1 | 10/1/2019 | 246199 10/19 | 10/31/2019 | 117 | $59.39 |
| Total - HY-VEE | | | | | | | $64.62 |
| ICE-MASTERS INC | ICE-MASTERS INC<br>6218 MELROSE<br>SHAWNEE KS 662030 | | | | | | |
| | | B1 | 10/22/2019 | 2333819 | 11/21/2019 | 96 | $581.70 |
| Total - ICE-MASTERS INC | | | | | | | $581.70 |
| IMAGE QUEST | IMAGE QUEST<br>11021 E 26TH N<br>WICHITA KS 67226 | | | | | | |
| | | B1 | 10/10/2019 | IN201990 | 11/9/2019 | 108 | $92.61 |
| Total - IMAGE QUEST | | | | | | | $92.61 |
| IPS Corporation - CE | IPS Corporation<br>PO Box 070013<br>Los Angeles CA 90074-0013 | | | | | | |
| | | B1 | 10/1/2019 | 170387 | 11/30/2019 | 87 | $207.50 |
| | | B1 | 10/1/2019 | 170914 | 11/30/2019 | 87 | $1,305.00 |
| | | B1 | 10/7/2019 | 173414 | 12/6/2019 | 81 | $1,380.00 |
| | | B1 | 10/8/2019 | 173933 | 12/7/2019 | 80 | $700.00 |
| | | B1 | 10/8/2019 | 174041 | 12/7/2019 | 80 | $1,595.00 |
| | | B1 | 10/10/2019 | 175247 | 12/9/2019 | 78 | $207.50 |
| | | B1 | 10/11/2019 | 175690 | 12/10/2019 | 77 | $169.00 |
| | | B1 | 10/15/2019 | 177208 | 12/14/2019 | 73 | $3,335.00 |
| | | B1 | 10/17/2019 | 178352 | 12/16/2019 | 71 | $160.00 |
| | | B1 | 10/21/2019 | 179841 | 12/20/2019 | 67 | $260.00 |
| | | B1 | 10/22/2019 | 180282 | 12/21/2019 | 66 | $1,377.50 |
| | | B1 | 10/25/2019 | 181035 | 12/24/2019 | 63 | $870.00 |
| | | B1 | 10/28/2019 | 182700 | 12/27/2019 | 60 | $245.00 |
| | | B1 | 10/28/2019 | 183337 | 12/28/2019 | 59 | $652.50 |
| | | B1 | 11/4/2019 | 185839 | 1/3/2020 | 53 | $440.00 |
| | | B1 | 11/5/2019 | 186115 | 1/4/2020 | 52 | $3,117.50 |
| | | B1 | 11/7/2019 | 187877 | 1/6/2020 | 50 | $372.50 |
| | | B1 | 11/14/2019 | 190071 | 1/13/2020 | 43 | $97.50 |
| | | B1 | 11/14/2019 | 190088 | 1/13/2020 | 43 | $870.00 |
| | | B1 | 11/18/2019 | 191435 | 1/17/2020 | 39 | $192.50 |
| | | B1 | 11/18/2019 | 191387 | 1/17/2020 | 39 | $440.00 |
| | | B1 | 11/18/2019 | 191406 | 1/17/2020 | 39 | $1,885.00 |
| | | B1 | 11/18/2019 | 191403 | 1/17/2020 | 39 | $169.00 |
| | | B1 | 11/20/2019 | 192409 | 1/18/2020 | 37 | $1,450.00 |
| Total - IPS Corporation - CE | | | | | | | $21,568.00 |
| Jaeckle Distributors - CE | JAECKLE DISTRIBUTORS<br>PO BOX 8490<br>MADISON WI 53708-8490 | | | | | | |
| | | B1 | 10/28/2019 | 399732 | 11/27/2019 | 60 | $2,681.00 |
| | | B1 | 11/27/2019 | 411957 | 12/27/2019 | 60 | $2,395.00 |
| Total - Jaeckle Distributors - CE | | | | | | | $5,276.00 |
| KANSAS CITY SPORTS COMMISSION & FOUND | KANSAS CITY SPORTS COMMISSION & FOUNDATION<br>2600 Grand Blvd.<br>Suite 100 (Mezz)<br>KANSAS CITY MO 64108 | | | | | | |
| | | B1 | 11/1/2019 | 2019 KC Marathon | 12/1/2019 | 86 | $1,185.00 |
| Total - KANSAS CITY SPORTS COMMISSION & I | | | | | | | $1,185.00 |
| Kansas Turnpike Authority - CE | KANSAS TURNPIKE AUTHORITY<br>9401 E. KELLOGG DRIVE<br>WICHITA KS 67207-1804 | | | | | | |
| | | B1 | 11/8/2019 | 523482-937712 | 11/26/2019 | 69 | $19.83 |
| Total - Kansas Turnpike Authority - CE | | | | | | | $19.88 |
| KC Media, LLC | KC Media, LLC<br>118 Southwest Blvd<br>2nd Floor<br>Kansas City MO 64108 | | | | | | |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B 1 | 9/1/2019 | 1959 | 10/1/2019 | 147 | $1,100.00 |
| | | B 2 | 11/1/2019 | 2222 | 12/1/2019 | 88 | $1,100.00 |
| | | B 1 | 11/1/2019 | 2058 | 12/1/2019 | 88 | $1,100.00 |
| Total - KC Media, LLC | | | | | | | $3,300.00 |
| KITCHENS & BATH BY BRIGGS | KITCHENS & BATH BY BRIGGS | | | | | | |
| | BRIGGS, INC OF OMAHA | | | | | | |
| | 14549 GROVER STREET | | | | | | |
| | OMAHA NE 68144 | | | | | | |
| | | B 1 | 10/28/2019 | 1693140-00 | 12/12/2019 | 76 | $712.50 |
| Total - KITCHENS & BATH BY BRIGGS | | | | | | | $712.50 |
| KMT Waterjet Systems, Inc - CE | KMT WATERJET SYSTEMS, INC | | | | | | |
| | PO BOX 74008216 | | | | | | |
| | CHICAGO IL 60674-8216 | | | | | | |
| | | B 1 | 10/17/2019 | 380958 | 11/16/2019 | 101 | $242.94 |
| Total - KMT Waterjet Systems, Inc - CE | | | | | | | $242.94 |
| LG Hausys - CE | LG HAUSYS AMERICA, INC. | | | | | | |
| | 900 CIRCLE 75 PARKWAY | | | | | | |
| | STE 1500 | | | | | | |
| | ATLANTA GA 30339 | | | | | | |
| | | B 1 | 10/14/2019 | 92451085 | 11/28/2019 | 89 | $80.00 |
| | | B 1 | 10/16/2019 | 92452059 | 11/30/2019 | 87 | $1,110.00 |
| | | B 1 | 10/16/2019 | 92452054 | 11/30/2019 | 87 | $492.00 |
| | | B 1 | 10/16/2019 | 92452061 | 11/30/2019 | 87 | $260.00 |
| | | B 1 | 10/16/2019 | 92452072 | 11/30/2019 | 87 | $1,300.75 |
| | | B 1 | 10/16/2019 | 92452062 | 11/30/2019 | 87 | $520.00 |
| | | B 1 | 10/16/2019 | 92452084 | 11/30/2019 | 87 | $1,015.00 |
| | | B 1 | 10/16/2019 | 92452070 | 11/30/2019 | 87 | $740.00 |
| | | B 1 | 10/16/2019 | 92452085 | 11/30/2019 | 87 | $520.00 |
| | | B 1 | 10/16/2019 | 92452067 | 11/30/2019 | 87 | $909.00 |
| | | B 1 | 10/16/2019 | 92452051 | 11/30/2019 | 87 | $145.00 |
| | | B 1 | 10/16/2019 | 92452074 | 11/30/2019 | 87 | $740.00 |
| | | B 1 | 10/16/2019 | 92452055 | 11/30/2019 | 87 | $304.50 |
| | | B 1 | 10/16/2019 | 92452056 | 11/30/2019 | 87 | $100.00 |
| | | B 3 | 10/16/2019 | 92452063 | 11/30/2019 | 87 | $635.00 |
| | | B 3 | 10/16/2019 | 92452075 | 11/30/2019 | 87 | $200.00 |
| | | B 1 | 10/16/2019 | 92452049 | 11/30/2019 | 87 | $2,306.00 |
| | | B 1 | 10/16/2019 | 92452053 | 11/30/2019 | 87 | $400.00 |
| | | B 1 | 10/16/2019 | 92452069 | 11/30/2019 | 87 | $913.50 |
| | | B 1 | 10/16/2019 | 92452078 | 11/30/2019 | 87 | $145.00 |
| | | B 1 | 10/16/2019 | 92452052 | 11/30/2019 | 87 | $740.00 |
| | | B 1 | 10/16/2019 | 92452057 | 11/30/2019 | 87 | $130.00 |
| | | B 1 | 10/16/2019 | 92452073 | 11/30/2019 | 87 | $6,618.00 |
| | | B 1 | 10/16/2019 | 92452071 | 11/30/2019 | 87 | $2,208.00 |
| | | B 1 | 10/16/2019 | 92452068 | 11/30/2019 | 87 | $980.00 |
| | | B 1 | 10/16/2019 | 92452066 | 11/30/2019 | 87 | $609.00 |
| | | B 1 | 10/16/2019 | 92452050 | 11/30/2019 | 87 | $1,800.00 |
| | | B 1 | 10/16/2019 | 92452078 | 11/30/2019 | 87 | $520.00 |
| | | B 1 | 10/16/2019 | 92452077 | 11/30/2019 | 87 | $370.00 |
| | | B 1 | 10/16/2019 | 92452030 | 11/30/2019 | 87 | $2,356.00 |
| | | B 1 | 10/16/2019 | 92452058 | 11/30/2019 | 87 | $850.00 |
| | | B 1 | 10/16/2019 | 92453608 | 12/2/2019 | 85 | $1,015.00 |
| | | B 3 | 10/22/2019 | 92455034 | 12/6/2019 | 81 | $182.00 |
| | | B 1 | 10/23/2019 | 92455441 | 12/7/2019 | 80 | $260.00 |
| | | B 1 | 10/23/2019 | 92455454 | 12/7/2019 | 80 | $2,208.00 |
| | | B 1 | 10/23/2019 | 92455439 | 12/7/2019 | 80 | $665.00 |
| | | B 1 | 10/23/2019 | 92455436 | 12/7/2019 | 80 | $488.00 |
| | | B 1 | 10/23/2019 | 92455433 | 12/7/2019 | 80 | $520.00 |
| | | B 1 | 10/23/2019 | 92455445 | 12/7/2019 | 80 | $740.00 |
| | | B 1 | 10/23/2019 | 92455449 | 12/7/2019 | 80 | $870.00 |
| | | B 1 | 10/23/2019 | 92455453 | 12/7/2019 | 80 | $2,206.00 |
| | | B 1 | 10/23/2019 | 92455455 | 12/7/2019 | 80 | $577.00 |
| | | B 1 | 10/23/2019 | 92455451 | 12/7/2019 | 80 | $895.00 |
| | | B 1 | 10/23/2019 | 92455447 | 12/7/2019 | 80 | $820.00 |
| | | B 1 | 10/23/2019 | 92455442 | 12/7/2019 | 80 | $980.00 |
| | | B 1 | 10/23/2019 | 92455432 | 12/7/2019 | 80 | $520.00 |
| | | B 1 | 10/23/2019 | 92455438 | 12/7/2019 | 80 | $1,760.00 |
| | | B 1 | 10/23/2019 | 92455440 | 12/7/2019 | 80 | $600.00 |
| | | B 1 | 10/23/2019 | 92455452 | 12/7/2019 | 80 | $1,103.00 |
| | | B 1 | 10/23/2019 | 92455443 | 12/7/2019 | 80 | $880.00 |
| | | B 1 | 10/23/2019 | 92455446 | 12/7/2019 | 80 | $850.00 |
| | | B 1 | 10/23/2019 | 92455456 | 12/7/2019 | 80 | $1,320.00 |
| | | B 1 | 10/23/2019 | 92455448 | 12/7/2019 | 80 | $274.05 |
| | | B 1 | 10/23/2019 | 92455449 | 12/7/2019 | 80 | $680.00 |
| | | B 1 | 10/23/2019 | 92455450 | 12/7/2019 | 80 | $740.00 |
| | | B 1 | 10/23/2019 | 92455435 | 12/7/2019 | 80 | $724.50 |
| | | B 1 | 10/23/2019 | 92455437 | 12/7/2019 | 80 | $1,760.00 |
| | | B 1 | 10/25/2019 | 92455659 | 12/9/2019 | 78 | $95.00 |
| | | B 1 | 10/25/2019 | 92455660 | 12/9/2019 | 78 | $740.00 |
| | | B 1 | 10/28/2019 | 92457308 | 12/12/2019 | 75 | $581.42 |
| | | B 1 | 10/28/2019 | 92457307 | 12/12/2019 | 75 | $128.58 |
| | | B 3 | 11/1/2019 | 92455845 | 12/16/2019 | 71 | $400.00 |
| | | B 3 | 11/1/2019 | 92455857 | 12/16/2019 | 71 | $600.00 |
| | | B 3 | 11/1/2019 | 92455847 | 12/16/2019 | 71 | $1,173.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B I | 11/1/2019 | 92458850 | 12/18/2019 | 71 | $1,030.00 |
| | | B I | 11/1/2019 | 92458875 | 12/18/2019 | 71 | $922.00 |
| | | B I | 11/1/2019 | 92458848 | 12/18/2019 | 71 | $760.00 |
| | | B I | 11/1/2019 | 92458862 | 12/18/2019 | 71 | $600.00 |
| | | B I | 11/1/2019 | 92458849 | 12/18/2019 | 71 | $1,103.00 |
| | | B I | 11/1/2019 | 92458871 | 12/18/2019 | 71 | $740.00 |
| | | B I | 11/1/2019 | 92458872 | 12/18/2019 | 71 | $2,208.00 |
| | | B I | 11/1/2019 | 92458842 | 12/18/2019 | 71 | $520.00 |
| | | B I | 11/1/2019 | 92457209 | 12/18/2019 | 71 | $1,350.00 |
| | | B I | 11/1/2019 | 92458854 | 12/18/2019 | 71 | $702.00 |
| | | B I | 11/1/2019 | 92458833 | 12/18/2019 | 71 | $897.00 |
| | | B I | 11/1/2019 | 92458873 | 12/18/2019 | 71 | $400.00 |
| | | B I | 11/1/2019 | 92458855 | 12/18/2019 | 71 | $740.00 |
| | | B I | 11/1/2019 | 92458851 | 12/18/2019 | 71 | $450.00 |
| | | B I | 11/1/2019 | 92458870 | 12/18/2019 | 71 | $260.00 |
| | | B I | 11/1/2019 | 92458869 | 12/18/2019 | 71 | $340.00 |
| | | B I | 11/1/2019 | 92458838 | 12/18/2019 | 71 | $760.00 |
| | | B I | 11/1/2019 | 92458867 | 12/18/2019 | 71 | $600.00 |
| | | B I | 11/1/2019 | 92458844 | 12/18/2019 | 71 | $483.00 |
| | | B I | 11/1/2019 | 92458840 | 12/18/2019 | 71 | $520.00 |
| | | B I | 11/1/2019 | 92458868 | 12/18/2019 | 71 | $80.00 |
| | | B I | 11/1/2019 | 92458656 | 12/18/2019 | 71 | $520.00 |
| | | B I | 11/1/2019 | 92458863 | 12/18/2019 | 71 | $260.00 |
| | | B I | 11/1/2019 | 92458645 | 12/18/2019 | 71 | $300.00 |
| | | B I | 11/1/2019 | 92458658 | 12/18/2019 | 71 | $740.00 |
| | | B I | 11/1/2019 | 92458860 | 12/18/2019 | 71 | $600.00 |
| | | B I | 11/1/2019 | 92458665 | 12/18/2019 | 71 | $391.00 |
| | | B I | 11/1/2019 | 92458852 | 12/18/2019 | 71 | $600.00 |
| | | B I | 11/1/2019 | 92458355 | 12/18/2019 | 71 | $781.00 |
| | | B I | 11/1/2019 | 92458874 | 12/18/2019 | 71 | $2,460.00 |
| | | B I | 11/1/2019 | 92458859 | 12/18/2019 | 71 | $6,618.00 |
| | | B I | 11/1/2019 | 92458684 | 12/18/2019 | 71 | $440.00 |
| | | B I | 11/1/2019 | 92458681 | 12/18/2019 | 71 | $1,103.00 |
| | | B I | 11/1/2019 | 92459039 | 12/18/2019 | 71 | $300.00 |
| | | B I | 11/1/2019 | 92460101 | 12/18/2019 | 71 | $120.00 |
| | | B I | 11/1/2019 | 92458841 | 12/18/2019 | 71 | $548.10 |
| | | B I | 11/1/2019 | 92458849 | 12/18/2019 | 71 | $1,110.00 |
| | | B I | 11/1/2019 | 92458668 | 12/18/2019 | 71 | $440.00 |
| | | B I | 11/1/2019 | 92458843 | 12/18/2019 | 71 | $483.00 |
| | | B I | 11/4/2019 | 92458037 | 12/18/2019 | 71 | $1,015.00 |
| | | B I | 11/4/2019 | 92460038 | 12/19/2019 | 68 | $550.00 |
| | | B I | 11/4/2019 | 92460034 | 12/19/2019 | 68 | $1,183.00 |
| | | B I | 11/4/2019 | 92460035 | 12/19/2019 | 68 | $4,537.00 |
| | | B I | 11/5/2019 | 92461216 | 12/20/2019 | 67 | $115.00 |
| | | B I | 11/5/2019 | 92461217 | 12/20/2019 | 67 | $1,188.00 |
| | | B I | 11/5/2019 | 92461218 | 12/20/2019 | 67 | $1,188.00 |
| | | B I | 11/8/2019 | 92461841 | 12/21/2019 | 66 | $900.00 |
| | | B I | 11/8/2019 | 92461834 | 12/21/2019 | 66 | $440.00 |
| | | B I | 11/8/2019 | 92461853 | 12/21/2019 | 66 | $440.00 |
| | | B I | 11/8/2019 | 92461839 | 12/21/2019 | 66 | $520.00 |
| | | B I | 11/8/2019 | 92461838 | 12/21/2019 | 66 | $520.00 |
| | | B I | 11/8/2019 | 92461843 | 12/21/2019 | 66 | $1,320.00 |
| | | B I | 11/8/2019 | 92461842 | 12/21/2019 | 66 | $956.00 |
| | | B I | 11/8/2019 | 92461845 | 12/21/2019 | 66 | $300.00 |
| | | B I | 11/8/2019 | 92461847 | 12/21/2019 | 66 | $699.00 |
| | | B I | 11/8/2019 | 92461833 | 12/21/2019 | 66 | $1,103.00 |
| | | B I | 11/8/2019 | 92461848 | 12/21/2019 | 66 | $740.00 |
| | | B I | 11/8/2019 | 92461840 | 12/21/2019 | 66 | $855.00 |
| | | B I | 11/8/2019 | 92461837 | 12/21/2019 | 66 | $520.00 |
| | | B I | 11/8/2019 | 92461854 | 12/21/2019 | 66 | $520.00 |
| | | B I | 11/8/2019 | 92461849 | 12/21/2019 | 66 | $577.00 |
| | | B I | 11/8/2019 | 92461846 | 12/21/2019 | 66 | $500.00 |
| | | B I | 11/8/2019 | 92461836 | 12/21/2019 | 66 | $745.00 |
| | | B I | 11/8/2019 | 92461850 | 12/21/2019 | 66 | $1,203.00 |
| | | B I | 11/8/2019 | 92461852 | 12/21/2019 | 66 | $450.00 |
| | | B I | 11/8/2019 | 92461835 | 12/21/2019 | 66 | $913.50 |
| | | B I | 11/8/2019 | 92461864 | 12/21/2019 | 66 | $450.00 |
| | | B I | 11/8/2019 | 92462006 | 12/23/2019 | 64 | $4,412.00 |
| | | B I | 11/8/2019 | 92462016 | 12/23/2019 | 64 | $100.00 |
| | | B I | 11/8/2019 | 92462913 | 12/23/2019 | 64 | $1,584.00 |
| | | B I | 11/8/2019 | 92462018 | 12/23/2019 | 64 | $132.00 |
| | | B I | 11/8/2019 | 92462914 | 12/23/2019 | 64 | $695.00 |
| | | B I | 11/8/2019 | 92462907 | 12/23/2019 | 64 | $2,200.00 |
| | | B I | 11/8/2019 | 92462909 | 12/23/2019 | 64 | $2,208.00 |
| | | B I | 11/8/2019 | 92462008 | 12/23/2019 | 64 | $1,103.00 |
| | | B I | 11/8/2019 | 92462912 | 12/23/2019 | 64 | $311.00 |
| | | B I | 11/8/2019 | 92462905 | 12/23/2019 | 64 | $1,323.78 |
| | | B I | 11/8/2019 | 92462910 | 12/23/2019 | 64 | $2,208.00 |
| | | B I | 11/8/2019 | 92462916 | 12/23/2019 | 64 | $6,893.00 |
| | | B I | 11/8/2019 | 92462917 | 12/23/2019 | 64 | $600.00 |
| | | B I | 11/8/2019 | 92462911 | 12/23/2019 | 64 | $2,601.50 |
| | | B I | 11/11/2019 | 92463426 | 12/26/2019 | 61 | $548.10 |
| | | B I | 11/11/2019 | 92463423 | 12/26/2019 | 61 | $860.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 11/11/2019 | 92463429 | 12/26/2019 | 61 | $370.00 |
| | | B1 | 11/11/2019 | 92463427 | 12/26/2019 | 61 | $115.00 |
| | | B1 | 11/11/2019 | 92463430 | 12/26/2019 | 61 | $370.00 |
| | | B1 | 11/11/2019 | 92463424 | 12/26/2019 | 61 | $548.10 |
| | | B1 | 11/12/2019 | 92464069 | 12/27/2019 | 60 | $115.00 |
| | | B1 | 11/12/2019 | 92464068 | 12/27/2019 | 60 | $308.00 |
| | | B1 | 11/13/2019 | 92464715 | 12/28/2019 | 59 | $509.00 |
| | | B1 | 11/13/2019 | 92464703 | 12/28/2019 | 59 | $450.00 |
| | | B1 | 11/13/2019 | 92464725 | 12/28/2019 | 59 | $4,512.00 |
| | | B1 | 11/13/2019 | 92464722 | 12/28/2019 | 59 | $241.50 |
| | | B1 | 11/13/2019 | 92464709 | 12/28/2019 | 59 | $400.00 |
| | | B1 | 11/13/2019 | 92464712 | 12/28/2019 | 59 | $1,015.00 |
| | | B1 | 11/13/2019 | 92464720 | 12/28/2019 | 59 | $509.00 |
| | | B1 | 11/13/2019 | 92464707 | 12/28/2019 | 59 | $1,350.00 |
| | | B1 | 11/13/2019 | 92464718 | 12/28/2019 | 59 | $520.00 |
| | | B1 | 11/13/2019 | 92464724 | 12/28/2019 | 59 | $309.00 |
| | | B1 | 11/13/2019 | 92464717 | 12/28/2019 | 59 | $1,103.00 |
| | | B1 | 11/13/2019 | 92464700 | 12/28/2019 | 59 | $350.00 |
| | | B1 | 11/13/2019 | 92464698 | 12/28/2019 | 59 | $880.00 |
| | | B1 | 11/13/2019 | 92464728 | 12/28/2019 | 59 | $509.00 |
| | | B1 | 11/13/2019 | 92464719 | 12/28/2019 | 59 | $4,412.00 |
| | | B1 | 11/13/2019 | 92464714 | 12/28/2019 | 59 | $1,103.00 |
| | | B1 | 11/13/2019 | 92464716 | 12/28/2019 | 59 | $1,103.00 |
| | | B1 | 11/13/2019 | 92464721 | 12/28/2019 | 59 | $115.00 |
| | | B1 | 11/13/2019 | 92464723 | 12/28/2019 | 59 | $270.00 |
| | | B1 | 11/13/2019 | 92464704 | 12/28/2019 | 59 | $1,320.00 |
| | | B1 | 11/13/2019 | 92464697 | 12/28/2019 | 59 | $468.00 |
| | | B1 | 11/13/2019 | 92464706 | 12/28/2019 | 59 | $1,015.00 |
| | | B1 | 11/13/2019 | 92464705-2 | 12/28/2019 | 59 | $120.00 |
| | | B1 | 11/13/2019 | 92464705-1 | 12/28/2019 | 59 | $740.00 |
| | | B1 | 11/13/2019 | 92464713 | 12/28/2019 | 59 | $440.00 |
| | | B1 | 11/13/2019 | 92464711 | 12/28/2019 | 59 | $792.00 |
| | | B1 | 11/13/2019 | 92464708 | 12/28/2019 | 59 | $520.00 |
| | | B1 | 11/13/2019 | 92464702 | 12/28/2019 | 59 | $520.00 |
| | | B1 | 11/13/2019 | 92464701 | 12/28/2019 | 59 | $440.00 |
| | | B1 | 11/13/2019 | 92464710 | 12/28/2019 | 59 | $760.00 |
| | | B1 | 11/13/2019 | 92464699 | 12/28/2019 | 59 | $760.00 |
| | | B1 | 11/15/2019 | 92466149 | 12/30/2019 | 57 | $370.00 |
| | | B1 | 11/18/2019 | 92466495 | 1/2/2020 | 54 | $100.00 |
| | | B1 | 11/18/2019 | 92466494 | 1/2/2020 | 54 | $80.00 |
| | | B1 | 11/19/2019 | 92467570 | 1/3/2020 | 53 | $740.00 |
| | | B1 | 11/20/2019 | 92467603 | 1/4/2020 | 52 | $600.00 |
| | | B1 | 11/20/2019 | 92467910 | 1/4/2020 | 52 | $1,040.00 |
| | | B1 | 11/20/2019 | 92467808 | 1/4/2020 | 52 | $740.00 |
| | | B1 | 11/20/2019 | 92467900 | 1/4/2020 | 52 | $820.00 |
| | | B1 | 11/20/2019 | 92467809 | 1/4/2020 | 52 | $304.50 |
| | | B1 | 11/20/2019 | 92467807 | 1/4/2020 | 52 | $980.00 |
| | | B1 | 11/20/2019 | 92467899 | 1/4/2020 | 52 | $1,103.00 |
| | | B1 | 11/20/2019 | 92467802 | 1/4/2020 | 52 | $1,432.98 |
| | | B1 | 11/20/2019 | 92467812 | 1/4/2020 | 52 | $760.00 |
| | | B1 | 11/20/2019 | 92467906 | 1/4/2020 | 52 | $1,110.00 |
| | | B1 | 11/20/2019 | 92467811 | 1/4/2020 | 52 | $400.00 |
| | | B1 | 11/20/2019 | 92467805 | 1/4/2020 | 52 | $900.00 |
| | | B1 | 11/20/2019 | 92467801 | 1/4/2020 | 52 | $900.00 |
| | | B1 | 11/20/2019 | 92467604 | 1/4/2020 | 52 | $740.00 |
| | | B1 | 11/22/2019 | 92469372 | 1/8/2020 | 50 | $150.00 |
| | | B1 | 11/25/2019 | 92469574 | 1/9/2020 | 47 | $450.00 |
| | | B1 | 11/25/2019 | 92469573 | 1/9/2020 | 47 | $440.00 |
| | | B1 | 11/25/2019 | 92469559 | 1/9/2020 | 47 | $520.00 |
| | | B1 | 11/25/2019 | 92469565 | 1/9/2020 | 47 | $595.00 |
| | | B1 | 11/25/2019 | 92469575 | 1/9/2020 | 47 | $550.00 |
| | | B1 | 11/25/2019 | 92469572 | 1/9/2020 | 47 | $430.00 |
| | | B1 | 11/25/2019 | 92469570 | 1/9/2020 | 47 | $3,106.00 |
| | | B1 | 11/25/2019 | 92469578 | 1/9/2020 | 47 | $370.00 |
| | | B1 | 11/25/2019 | 92469566 | 1/9/2020 | 47 | $515.00 |
| | | B1 | 11/25/2019 | 92469567 | 1/9/2020 | 47 | $2,206.00 |
| | | B1 | 11/25/2019 | 92469569 | 1/9/2020 | 47 | $492.00 |
| | | B1 | 11/25/2019 | 92469561 | 1/9/2020 | 47 | $1,103.00 |
| | | B1 | 11/25/2019 | 92469582 | 1/9/2020 | 47 | $1,103.00 |
| | | B1 | 11/25/2019 | 92469579 | 1/9/2020 | 47 | $900.00 |
| | | B1 | 11/25/2019 | 92469564 | 1/9/2020 | 47 | $2,206.00 |
| | | B1 | 11/25/2019 | 92469568 | 1/9/2020 | 47 | $6,618.00 |
| | | B1 | 11/25/2019 | 92469560 | 1/9/2020 | 47 | $115.00 |
| | | B1 | 11/25/2019 | 92469550 | 1/9/2020 | 47 | $440.00 |
| | | B1 | 11/25/2019 | 92469571 | 1/9/2020 | 47 | $370.00 |
| | | B1 | 11/25/2019 | 92469578 | 1/9/2020 | 47 | $3,309.00 |
| | | B1 | 11/25/2019 | 92469563 | 1/9/2020 | 47 | $2,208.00 |
| | | B1 | 12/2/2019 | 92469577 | 1/16/2020 | 40 | $792.00 |
| | | B1 | 12/2/2019 | 92470878 | 1/16/2020 | 40 | $229.00 |
| | | B1 | 12/2/2019 | 92469581 | 1/18/2020 | 40 | $1,320.00 |
| | | B1 | 12/3/2019 | 92472271 | 1/17/2020 | 39 | $80.00 |
| | | B1 | 12/3/2019 | 92472270 | 1/17/2020 | 39 | $880.00 |
| | | B1 | 12/4/2019 | 92473037 | 1/18/2020 | 38 | $274.05 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 12/4/2019 | 92473033 | 1/18/2020 | 38 | $955.00 |
| | | B1 | 12/4/2019 | 92473039 | 1/18/2020 | 38 | $685.00 |
| | | B1 | 12/4/2019 | 92473044 | 1/18/2020 | 38 | $880.00 |
| | | B1 | 12/4/2019 | 92473034 | 1/18/2020 | 38 | $1,320.00 |
| | | B1 | 12/4/2019 | 92473059 | 1/18/2020 | 38 | $560.00 |
| | | B1 | 12/4/2019 | 92473045 | 1/18/2020 | 38 | $565.00 |
| | | B1 | 12/4/2019 | 92473046 | 1/18/2020 | 38 | $520.00 |
| | | B1 | 12/4/2019 | 92473052 | 1/18/2020 | 38 | $120.00 |
| | | B1 | 12/4/2019 | 92473058 | 1/18/2020 | 38 | $609.00 |
| | | B1 | 12/4/2019 | 92473055 | 1/18/2020 | 38 | $880.00 |
| | | B1 | 12/4/2019 | 92473032 | 1/18/2020 | 38 | $782.00 |
| | | B1 | 12/4/2019 | 92473060 | 1/18/2020 | 38 | $1,103.00 |
| | | B1 | 12/4/2019 | 92473043 | 1/18/2020 | 38 | $720.00 |
| | | B1 | 12/4/2019 | 92473035 | 1/18/2020 | 38 | $548.10 |
| | | B1 | 12/4/2019 | 92473042 | 1/18/2020 | 38 | $880.00 |
| | | B1 | 12/4/2019 | 92473054 | 1/18/2020 | 38 | $520.00 |
| | | B1 | 12/4/2019 | 92473062 | 1/18/2020 | 38 | $3,309.00 |
| | | B1 | 12/4/2019 | 92473053 | 1/18/2020 | 38 | $913.50 |
| | | B1 | 12/4/2019 | 92473061 | 1/18/2020 | 38 | $1,103.00 |
| | | B1 | 12/4/2019 | 92473051 | 1/18/2020 | 38 | $782.00 |
| | | B1 | 12/4/2019 | 92473050 | 1/18/2020 | 38 | $782.00 |
| | | B1 | 12/4/2019 | 92473047 | 1/18/2020 | 38 | $880.00 |
| | | B1 | 12/4/2019 | 92473048 | 1/18/2020 | 38 | $900.00 |
| | | B1 | 12/4/2019 | 92473050 | 1/18/2020 | 38 | $260.00 |
| | | B1 | 12/4/2019 | 92473036 | 1/18/2020 | 38 | $450.00 |
| | | B1 | 12/4/2019 | 92473049 | 1/18/2020 | 38 | $15,442.00 |
| | | B1 | 12/4/2019 | 92473040 | 1/18/2020 | 38 | $609.00 |
| | | B1 | 12/4/2019 | 92473056 | 1/18/2020 | 38 | $870.00 |
| | | B1 | 12/4/2019 | 92473057 | 1/18/2020 | 38 | $913.50 |
| | | B1 | 12/4/2019 | 92473041 | 1/18/2020 | 38 | $780.00 |
| | | B1 | 12/5/2019 | 92473594 | 1/19/2020 | 37 | $925.00 |
| | | B1 | 12/5/2019 | 92473595 | 1/19/2020 | 37 | $520.00 |
| | | B1 | 12/6/2019 | 92474181 | 1/20/2020 | 36 | $130.00 |
| | | B1 | 12/6/2019 | 92474179 | 1/20/2020 | 36 | $396.00 |
| | | B1 | 12/6/2019 | 92474182 | 1/20/2020 | 36 | $740.00 |
| | | B1 | 12/6/2019 | 92474180 | 1/20/2020 | 36 | $335.00 |
| | | B1 | 12/6/2019 | 92474178 | 1/20/2020 | 36 | $274.05 |
| | | B1 | 12/9/2019 | 92474756 | 1/23/2020 | 33 | $80.00 |
| | | B1 | 12/9/2019 | 92474757 | 1/23/2020 | 33 | $520.00 |
| | | B1 | 12/9/2019 | 92474758 | 1/23/2020 | 33 | $304.50 |
| | | B1 | 12/11/2019 | 92476044 | 1/25/2020 | 31 | $1,530.00 |
| | | B1 | 12/11/2019 | 92476056 | 1/25/2020 | 31 | $740.00 |
| | | B1 | 12/11/2019 | 92476043 | 1/25/2020 | 31 | $740.00 |
| | | B1 | 12/11/2019 | 92476041 | 1/25/2020 | 31 | $880.00 |
| | | B1 | 12/11/2019 | 92476058 | 1/25/2020 | 31 | $2,885.96 |
| | | B1 | 12/11/2019 | 92476059 | 1/25/2020 | 31 | $5,315.00 |
| | | B1 | 12/11/2019 | 92476060 | 1/25/2020 | 31 | $1,103.00 |
| | | B1 | 12/11/2019 | 92476048 | 1/25/2020 | 31 | $880.00 |
| | | B1 | 12/11/2019 | 92476042 | 1/25/2020 | 31 | $345.00 |
| | | B1 | 12/11/2019 | 92476050 | 1/25/2020 | 31 | $2,665.68 |
| | | B1 | 12/11/2019 | 92476039 | 1/25/2020 | 31 | $1,110.00 |
| | | B1 | 12/11/2019 | 92476057 | 1/25/2020 | 31 | $2,206.00 |
| | | B1 | 12/11/2019 | 92476034 | 1/25/2020 | 31 | $400.00 |
| | | B1 | 12/11/2019 | 92476040 | 1/25/2020 | 31 | $1,553.00 |
| | | B1 | 12/11/2019 | 92476035 | 1/25/2020 | 31 | $440.00 |
| | | B1 | 12/11/2019 | 92476054 | 1/25/2020 | 31 | $880.00 |
| | | B1 | 12/11/2019 | 92476036 | 1/25/2020 | 31 | $2,665.68 |
| | | B1 | 12/11/2019 | 92476038 | 1/25/2020 | 31 | $2,466.00 |
| | | B1 | 12/11/2019 | 92476033 | 1/25/2020 | 31 | $1,562.00 |
| | | B1 | 12/11/2019 | 92476049 | 1/25/2020 | 31 | $880.00 |
| | | B1 | 12/11/2019 | 92476062 | 1/25/2020 | 31 | $1,110.00 |
| | | B1 | 12/11/2019 | 92476047 | 1/25/2020 | 31 | $1,040.00 |
| | | B1 | 12/11/2019 | 92476045 | 1/25/2020 | 31 | $304.50 |
| | | B1 | 12/11/2019 | 92476063 | 1/25/2020 | 31 | $277.25 |
| | | B1 | 12/11/2019 | 92476052 | 1/25/2020 | 31 | $720.00 |
| | | B1 | 12/11/2019 | 92476061 | 1/25/2020 | 31 | $150.00 |
| | | B1 | 12/11/2019 | 92476051 | 1/25/2020 | 31 | $440.00 |
| | | B1 | 12/11/2019 | 92476037 | 1/25/2020 | 31 | $702.00 |
| | | B1 | 12/11/2019 | 92476032 | 1/25/2020 | 31 | $440.00 |
| | | B1 | 12/11/2019 | 92476055 | 1/25/2020 | 31 | $1,470.00 |
| | | B1 | 12/12/2019 | 92476697 | 1/26/2020 | 30 | $440.00 |
| | | B1 | 12/12/2019 | 92476698 | 1/26/2020 | 30 | $702.00 |
| | | B1 | 12/13/2019 | 92477493 | 1/27/2020 | 29 | $900.00 |
| | | B1 | 12/16/2019 | 92477777 | 1/30/2020 | 26 | $702.00 |
| | | B1 | 12/16/2019 | 92477775 | 1/30/2020 | 26 | $440.00 |
| | | B1 | 12/16/2019 | 92477776 | 1/30/2020 | 26 | $684.00 |
| | | B1 | 12/16/2019 | 92477778 | 1/30/2020 | 26 | $260.00 |
| | | | | | | | $303,874.69 |

Total - LG Hausys - CE
LIFT TRUCK SALES & SERVICE        LIFT TRUCK SALES & SERVICE
2720 NICHOLSON AVE
KANSAS CITY MO 64120

| | | B1 | 8/30/2019 | 10021467 | 8/28/2019 | 149 | $117.97 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B 1 | 8/30/2019 | 10021468 | 8/29/2019 | 149 | $116.47 |
| | | B 1 | 8/30/2019 | 10021464 | 8/29/2019 | 149 | $130.85 |
| | | B 1 | 8/30/2019 | 10021466 | 8/29/2019 | 149 | $122.68 |
| | | B 1 | 8/30/2019 | 10021469 | 8/29/2019 | 149 | $124.78 |
| Total - LIFT TRUCK SALES & SERVICE | | | | | | | $610.76 |
| Locke Supply | LOCKE SUPPLY | | | | | | |
| | PO BOX 24950 | | | | | | |
| | OKLAHOMA CITY OK 73124 | | | | | | |
| | | B 1 | 11/25/2019 | 38820792-00 | 12/15/2019 | 72 | $469.29 |
| Total - Locke Supply | | | | | | | $469.29 |
| Marlin Business Bank - CE | Marlin Business Bank | | | | | | |
| | ATTN: MaryAnne Stockage | | | | | | |
| | 300 Fellowship Rd | | | | | | |
| | Mount Laurel NJ 08054 | | | | | | |
| | | B 1 | 10/24/2019 | 17469921 | 11/8/2019 | 109 | $60.58 |
| | | B 1 | 11/25/2019 | 17656228 | 12/10/2019 | 77 | $201.95 |
| Total - Marlin Business Bank - CE | | | | | | | $262.53 |
| Metal By the Foot - CE | Metal By the Foot | | | | | | |
| | 3600 E Truman Rd | | | | | | |
| | Kansas City MO 64127 | | | | | | |
| | | B 1 | 10/22/2019 | 43972 | 11/21/2019 | 96 | $155.73 |
| Total - Metal By the Foot - CE | | | | | | | $155.73 |
| Metro Alarm - CE | METRO ALARM | | | | | | |
| | 3921 WEST 143RD ST | | | | | | |
| | SAVAGE MN 553780 | | | | | | |
| | | B 1 | 11/1/2019 | 037619 | 11/1/2019 | 116 | $314.95 |
| Total - Metro Alarm - CE | | | | | | | $314.95 |
| MGA Plumbing LLC - CE | MGA PLUMBING LLC | | | | | | |
| | 723 WATERSEDGE DRIVE | | | | | | |
| | FLORISSANT MO 63034 | | | | | | |
| | | B 1 | 11/22/2019 | 130230 | 12/7/2019 | 80 | $239.85 |
| | | B 1 | 11/22/2019 | 138551 | 12/7/2019 | 80 | $366.66 |
| | | B 1 | 11/22/2019 | 128684 | 12/7/2019 | 80 | $315.53 |
| Total - MGA Plumbing LLC - CE | | | | | | | $922.04 |
| Micro Plumbing - CE | Micro Plumbing - CE | | | | | | |
| | 8988 J Street | | | | | | |
| | Omaha NE 68127 | | | | | | |
| | | B 4 | 11/23/2019 | 33633 | 11/23/2019 | 84 | $355.00 |
| | | B 1 | 11/23/2019 | 33632 | 11/23/2019 | 84 | $390.00 |
| Total - Micro Plumbing - CE | | | | | | | $745.00 |
| MIDWAY FORD TRUCK CENTER | MIDWAY FORD TRUCK CENTER | | | | | | |
| | 3420 GARDNER AVE | | | | | | |
| | KANSAS CITY MO 64120 | | | | | | |
| | | B 1 | 10/27/2019 | R100275651.01 | 11/26/2019 | 91 | $188.71 |
| Total - MIDWAY FORD TRUCK CENTER | | | | | | | $188.71 |
| MISSOURI DEPT OF REVENUE | MISSOURI DEPT OF REVENUE | | | | | | |
| | Taxation Division | | | | | | |
| | PO Box 840 | | | | | | |
| | Jefferson City MO 65105-0840 | | | | | | |
| | | B 1 Credit | 11/13/2019 | Sales tax-CM thru Oct 2019 | 11/13/2019 | 104 | ($312.87) |
| | | B 1 | 12/18/2019 | Nov 2019 Sales Tax | 12/18/2019 | 69 | $437.45 |
| Total - MISSOURI DEPT OF REVENUE | | | | | | | $124.58 |
| MS International - PM | MS International Inc. | | | | | | |
| | 10205 10th Avenue N, Ste B | | | | | | |
| | Plymouth MN 55441 | | | | | | |
| | | B 1 | 10/18/2019 | 1108241538 | 11/17/2019 | 100 | $4,648.00 |
| | | B 1 | 11/21/2019 | 1108378860 | 12/21/2019 | 66 | $4,424.00 |
| Total - MS International - PM | | | | | | | $9,072.00 |
| MS International, Inc. - CE | M S INTERNATIONAL, INC. | | | | | | |
| | 8730 ALDEN STREET | | | | | | |
| | LENEXA KS 66215 | | | | | | |
| | | B 1 | 8/17/2019 | 1108105454 | 10/17/2019 | 131 | $7,056.00 |
| | | B 1 | 8/17/2019 | 1108105450 | 10/17/2019 | 131 | $2,650.02 |
| | | B 1 | 8/17/2019 | 1108105451 | 10/17/2019 | 131 | $1,073.48 |
| | | B 1 | 8/17/2019 | 1108105452 | 10/17/2019 | 131 | $1,272.70 |
| | | B 1 | 8/18/2019 | 1108110020 | 10/18/2019 | 130 | $1,330.00 |
| | | B 1 | 8/18/2019 | 1108110018 | 10/18/2019 | 130 | $930.84 |
| | | B 1 | 8/18/2019 | 1108110016 | 10/18/2019 | 130 | $1,389.60 |
| | | B 1 | 8/19/2019 | 1108114840 | 10/19/2019 | 129 | $645.00 |
| | | B 1 | 8/20/2019 | 1108119639 | 10/20/2019 | 128 | $5,214.78 |
| | | B 1 | 8/20/2019 | 1108121315 | 10/20/2019 | 128 | $1,700.00 |
| | | B 1 | 8/20/2019 | 1108119634 | 10/20/2019 | 128 | $1,843.78 |
| | | B 1 | 8/20/2019 | 1108119636 | 10/20/2019 | 128 | $1,481.32 |
| | | B 1 | 8/20/2019 | 1108119640 | 10/20/2019 | 128 | $924.00 |
| | | B 1 | 8/20/2019 | 1108110037 | 10/20/2019 | 128 | $9,240.00 |
| | | B 1 | 8/20/2019 | 1108119635 | 10/20/2019 | 128 | $2,016.62 |
| | | B 1 | 8/20/2019 | 1108110038 | 10/20/2019 | 128 | $4,031.25 |
| | | B 1 | 8/24/2019 | 1108126596 | 10/24/2019 | 124 | $1,237.23 |
| | | B 1 | 8/24/2019 | 1108126597 | 10/24/2019 | 124 | $1,380.00 |
| | | B 1 | 8/24/2019 | 1108126601 | 10/24/2019 | 124 | $4,168.00 |
| | | B 1 | 8/24/2019 | 1108126600 | 10/24/2019 | 124 | $2,328.68 |
| | | B 1 | 8/25/2019 | 1108131169 | 10/25/2019 | 123 | $2,335.84 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|--------|---------|------------------|------|-----------------|----------|-----|--------------|
| | | B 1 | 9/25/2019 | 1108133201 | 10/25/2019 | 123 | $620.60 |
| | | B 1 | 9/26/2019 | 1108137222 | 10/26/2019 | 122 | $828.50 |
| | | B 1 | 9/26/2019 | 1108136876 | 10/26/2019 | 122 | $800.00 |
| | | B 1 | 8/28/2019 | 1108138598 | 10/28/2019 | 122 | $847.92 |
| | | B 1 | 9/27/2019 | 1108141511 | 10/27/2019 | 121 | $8,415.00 |
| | | B 1 | 9/27/2019 | 1108141514 | 10/27/2019 | 121 | $1,106.55 |
| | | B 1 | 9/27/2019 | 1108141515 | 10/27/2019 | 121 | $847.92 |
| | | B 1 | 9/27/2019 | 1108141512 | 10/27/2019 | 121 | $1,497.30 |
| | | B 1 | 9/27/2019 | 1108141513 | 10/27/2019 | 121 | $821.00 |
| | | B 1 | 10/1/2019 | 1108181699 | 10/31/2019 | 117 | $5,174.00 |
| | | B 1 | 10/1/2019 | 1108181690 | 10/31/2019 | 117 | $14,112.00 |
| | | B 1 | 10/1/2019 | 1108146337 | 10/31/2019 | 117 | $262.31 |
| | | B 1 | 10/1/2019 | 1108181665 | 10/31/2019 | 117 | $5,644.60 |
| | | B 1 | 10/1/2019 | 1108181666 | 10/31/2019 | 117 | $651.92 |
| | | B 1 | 10/1/2019 | 1108181698 | 10/31/2019 | 117 | $2,814.60 |
| | | B 1 | 10/1/2019 | 1108181695 | 10/31/2019 | 117 | $810.00 |
| | | B 1 | 10/1/2019 | 1108181697 | 10/31/2019 | 117 | $1,995.00 |
| | | B 1 | 10/1/2019 | 1108181694 | 10/31/2019 | 117 | $379.50 |
| | | B 1 | 10/1/2019 | 1108181684 | 10/31/2019 | 117 | $1,943.76 |
| | | B 1 | 10/1/2019 | 1108181693 | 10/31/2019 | 117 | $939.35 |
| | | B 1 | 10/1/2019 | 1108181691 | 10/31/2019 | 117 | $2,184.00 |
| | | B 1 | 10/1/2019 | 1108181663 | 10/31/2019 | 117 | $2,091.00 |
| | | B 1 | 10/1/2019 | 1108181681 | 10/31/2019 | 117 | $9,240.00 |
| | | B 1 | 10/1/2019 | 1108181682 | 10/31/2019 | 117 | $20,079.40 |
| | | B 1 | 10/1/2019 | 1108181692 | 10/31/2019 | 117 | $939.35 |
| | | B 1 | 10/3/2019 | 1108191164 | 11/2/2019 | 115 | $2,125.00 |
| | | B 1 | 10/4/2019 | 1108191979 | 11/3/2019 | 114 | $244.01 |
| | | B 1 | 10/5/2019 | 1108193990 | 11/4/2019 | 113 | $5,184.70 |
| | | B 1 | 10/5/2019 | 1108195991 | 11/4/2019 | 113 | $1,045.50 |
| | | B 1 | 10/5/2019 | 1108195992 | 11/4/2019 | 113 | $7,059.00 |
| | | B 1 | 10/5/2019 | 1108195993 | 11/4/2019 | 113 | $1,945.90 |
| | | B 1 | 10/7/2019 | 1108198232 | 11/6/2019 | 111 | $2,335.84 |
| | | B 1 | 10/7/2019 | 1108198231-IN | 11/6/2019 | 111 | $428.73 |
| | | B 1 | 10/8/2019 | 1108202873 | 11/7/2019 | 110 | $4,609.25 |
| | | B 1 | 10/8/2019 | 1108202871 | 11/7/2019 | 110 | $1,481.32 |
| | | B 1 | 10/8/2019 | 1108202870 | 11/7/2019 | 110 | $1,295.84 |
| | | B 1 | 10/8/2019 | 1108202874 | 11/7/2019 | 110 | $781.20 |
| | | B 1 | 10/8/2019 | 1108202872 | 11/7/2019 | 110 | $14,112.00 |
| | | B 1 | 10/8/2019 | 1108202869 | 11/7/2019 | 110 | $333.50 |
| | | B 1 | 10/10/2019 | 1108213862 | 11/9/2019 | 108 | $1,164.84 |
| | | B 1 | 10/11/2019 | 1108216834 | 11/10/2019 | 107 | $1,279.04 |
| | | B 1 | 10/11/2019 | 1108216872 | 11/10/2019 | 107 | $273.00 |
| | | B 1 | 10/11/2019 | 1108216869 | 11/10/2019 | 107 | $8,316.00 |
| | | B 1 | 10/11/2019 | 1108216833 | 11/10/2019 | 107 | $1,411.20 |
| | | B 1 | 10/11/2019 | 1108216871 | 11/10/2019 | 107 | $273.00 |
| | | B 1 | 10/11/2019 | 1108216870 | 11/10/2019 | 107 | $11,008.00 |
| | | B 1 | 10/12/2019 | 1108218218 | 11/11/2019 | 106 | $845.00 |
| | | B 1 | 10/15/2019 | 1108224860 | 11/14/2019 | 103 | $847.92 |
| | | B 1 | 10/15/2019 | 1108224878 | 11/14/2019 | 103 | $1,394.70 |
| | | B 1 | 10/15/2019 | 1108224676 | 11/14/2019 | 103 | $2,050.02 |
| | | B 1 | 10/15/2019 | 1108222974 | 11/14/2019 | 103 | $244.01 |
| | | B 1 | 10/15/2019 | 1108224876 | 11/14/2019 | 103 | $2,624.60 |
| | | B 1 | 10/15/2019 | 1108224872 | 11/14/2019 | 103 | $1,226.42 |
| | | B 1 | 10/15/2019 | 1108224877 | 11/14/2019 | 103 | $768.00 |
| | | B 1 | 10/15/2019 | 1108224981 | 11/14/2019 | 103 | $855.49 |
| | | B 1 | 10/15/2019 | 1108224874 | 11/14/2019 | 103 | $1,847.68 |
| | | B 1 | 10/15/2019 | 1108222076 | 11/14/2019 | 103 | $149.00 |
| | | B 1 | 10/15/2019 | 1108224873 | 11/14/2019 | 103 | $761.26 |
| | | B 1 | 10/15/2019 | 1108224878 | 11/14/2019 | 103 | $273.00 |
| | | B 1 | 10/17/2019 | 1108235547 | 11/16/2019 | 101 | $2,550.00 |
| | | B 1 | 10/18/2019 | 1108242111 | 11/17/2019 | 100 | $25.00 |
| | | B 1 | 10/18/2019 | 1108241389 | 11/17/2019 | 100 | $2,873.00 |
| | | B 1 | 10/18/2019 | 1108241388 | 11/17/2019 | 100 | $838.50 |
| | | B 1 | 10/18/2019 | 1108241388 | 11/17/2019 | 100 | $883.48 |
| | | B 1 | 10/18/2019 | 1108240547 | 11/17/2019 | 100 | $24.95 |
| | | B 1 | 10/19/2019 | 1108241387 | 11/18/2019 | 99 | $548.80 |
| | | B 1 | 10/21/2019 | 1108245852 | 11/20/2019 | 97 | $50.00 |
| | | B 1 | 10/21/2019 | 1108246265 | 11/20/2019 | 97 | $5,594.40 |
| | | B 1 | 10/22/2019 | 1108250902 | 11/21/2019 | 96 | $1,431.32 |
| | | B 1 | 10/22/2019 | 1108250901 | 11/21/2019 | 96 | $501.25 |
| | | B 1 | 10/22/2019 | 1108250209 | 11/21/2019 | 96 | $508.00 |
| | | B 1 | 10/22/2019 | 1108250203 | 11/21/2019 | 96 | $1,026.01 |
| | | B 1 | 10/22/2019 | 1108250588 | 11/21/2019 | 96 | $1,073.48 |
| | | B 1 | 10/22/2019 | 1108250205 | 11/21/2019 | 96 | $1,760.66 |
| | | B 1 | 10/22/2019 | 1108250908 | 11/21/2019 | 96 | $4,214.00 |
| | | B 1 | 10/22/2019 | 1108250900 | 11/21/2019 | 96 | $852.85 |
| | | B 1 | 10/22/2019 | 1108250899 | 11/21/2019 | 96 | $5,590.50 |
| | | B 1 | 10/22/2019 | 1108253221 | 11/21/2019 | 96 | $495.00 |
| | | B 1 | 10/22/2019 | 1108250907 | 11/21/2019 | 96 | $819.00 |
| | | B 1 | 10/22/2019 | 1108250904 | 11/21/2019 | 96 | $1,092.00 |
| | | B 1 | 10/22/2019 | 1108250908 | 11/21/2019 | 96 | $819.00 |
| | | B 1 | 10/23/2019 | 1108255212 | 11/22/2019 | 95 | $1,318.70 |
| | | B 1 | 10/23/2019 | 1108255206 | 11/22/2019 | 95 | $1,825.55 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B I | 10/24/2019 | 1108261332 | 11/23/2019 | 94 | $149.00 |
| | | B I | 10/25/2019 | 1108263378 | 11/24/2019 | 93 | $1,092.00 |
| | | B I | 10/25/2019 | 1108263365 | 11/24/2019 | 93 | $852.88 |
| | | B I | 10/25/2019 | 1108263361 | 11/24/2019 | 93 | $2,213.12 |
| | | B I | 10/25/2019 | 1108263368 | 11/24/2019 | 93 | $8,732.00 |
| | | B I | 10/25/2019 | 1108263376 | 11/24/2019 | 93 | $2,213.12 |
| | | B I | 10/25/2019 | 1108263356 | 11/24/2019 | 93 | $7,058.00 |
| | | B I | 10/25/2019 | 1108263363 | 11/24/2019 | 93 | $5,843.04 |
| | | B I | 10/25/2019 | 1108263362 | 11/24/2019 | 93 | $2,421.04 |
| | | B I | 10/25/2019 | 1108263364 | 11/24/2019 | 93 | $2,559.47 |
| | | B I | 10/29/2019 | 1108271982 | 11/28/2019 | 89 | $647.92 |
| | | B I | 10/29/2019 | 1108271983 | 11/28/2019 | 89 | $1,412.40 |
| | | B I | 10/29/2019 | 1108271984 | 11/28/2019 | 89 | $705.60 |
| | | B I | 10/29/2019 | 1108271981 | 11/28/2019 | 89 | $2,116.80 |
| | | B I | 10/29/2019 | 1108271993 | 11/28/2019 | 89 | $869.20 |
| | | B I | 10/29/2019 | 1108271960 | 11/28/2019 | 89 | $1,487.30 |
| | | B I | 10/29/2019 | 1108276371 | 11/29/2019 | 88 | $2,213.12 |
| | | B I | 10/31/2019 | 1108279337 | 11/30/2019 | 87 | $1,300.00 |
| | | B I | 11/1/2019 | 1108282134 | 12/1/2019 | 86 | $3,624.30 |
| | | B I | 11/1/2019 | 1108282131 | 12/1/2019 | 86 | $1,367.10 |
| | | B I | 11/1/2019 | 1108282133 | 12/1/2019 | 86 | $1,705.76 |
| | | B I | 11/1/2019 | 1108282135 | 12/1/2019 | 86 | $14,112.00 |
| | | B I | 11/1/2019 | 1108282138 | 12/1/2019 | 86 | $2,447.20 |
| | | B I | 11/1/2019 | 1108282136 | 12/1/2019 | 86 | $1,184.64 |
| | | B I | 11/1/2019 | 1108282141 | 12/1/2019 | 86 | $715.12 |
| | | B I | 11/1/2019 | 1108261936 JN | 12/31/2019 | 56 | $44.63 |
| | | B I | 11/1/2019 | 1108317677 | 12/1/2019 | 86 | $500.00 |
| | | B I | 11/1/2019 | 1108282139 | 12/1/2019 | 86 | $8,694.40 |
| | | B I | 11/1/2019 | 1108282132 | 12/1/2019 | 86 | $5,342.96 |
| | | B I | 11/1/2019 | 1108282142 | 12/1/2019 | 86 | $1,732.98 |
| | | B I | 11/1/2019 | 1108282143 | 12/1/2019 | 86 | $883.34 |
| | | B I | 11/1/2019 | 1108282137 | 12/1/2019 | 86 | $3,528.00 |
| | | B I | 11/1/2019 | 1108282140 | 12/1/2019 | 86 | $7,049.70 |
| | | B I | 11/5/2019 | 1108326785 | 12/5/2019 | 82 | $2,697.10 |
| | | B I | 11/5/2019 | 1108326794 | 12/5/2019 | 82 | $1,765.96 |
| | | B I | 11/5/2019 | 1108326786 | 12/5/2019 | 82 | $4,313.75 |
| | | B I | 11/5/2019 | 1108326792 | 12/5/2019 | 82 | $852.88 |
| | | B I | 11/5/2019 | 1108326088 | 12/5/2019 | 82 | $9,108.00 |
| | | B I | 11/5/2019 | 1108326087 | 12/5/2019 | 82 | $3,445.20 |
| | | B I | 11/5/2019 | 1108326793 | 12/5/2019 | 82 | $866.49 |
| | | B I | 11/8/2019 | 1108331446 | 12/8/2019 | 81 | $3,138.80 |
| | | B I | 11/8/2019 | 1108331447 | 12/8/2019 | 81 | $1,445.40 |
| | | B I | 11/8/2019 | 1108339320 | 12/8/2019 | 79 | $934.80 |
| | | B I | 11/8/2019 | 1108339325 | 12/8/2019 | 79 | $1,685.76 |
| | | B I | 11/8/2019 | 1108339323 | 12/8/2019 | 79 | $819.00 |
| | | B I | 11/8/2019 | 1108339319 | 12/8/2019 | 79 | $1,311.60 |
| | | B I | 11/8/2019 | 1108339329 | 12/8/2019 | 79 | $1,295.84 |
| | | B I | 11/8/2019 | 1108339321 | 12/8/2019 | 79 | $936.00 |
| | | B I | 11/8/2019 | 1108339324 | 12/8/2019 | 79 | $1,323.84 |
| | | B I | 11/8/2019 | 1108339318 | 12/8/2019 | 79 | $6,488.00 |
| | | B I | 11/8/2019 | 1108339328 | 12/8/2019 | 79 | $2,782.16 |
| | | B I | 11/8/2019 | 1108339326 | 12/8/2019 | 79 | $971.00 |
| | | B I | 11/8/2019 | 1108339322 | 12/8/2019 | 79 | $1,608.56 |
| | | B I | 11/11/2019 | 1108343038 | 12/11/2019 | 76 | $2,550.00 |
| | | B I | 11/12/2019 | 1108345092 | 12/11/2019 | 76 | $25.00 |
| | | B I | 11/12/2019 | 1108346684 | 12/12/2019 | 75 | $1,491.05 |
| | | B I | 11/12/2019 | 1108346692 | 12/12/2019 | 75 | $842.00 |
| | | B I | 11/12/2019 | 1108346686 | 12/12/2019 | 75 | $9,108.96 |
| | | B I | 11/12/2019 | 1108346687 | 12/12/2019 | 75 | $5,644.80 |
| | | B I | 11/12/2019 | 1108346688 | 12/12/2019 | 75 | $1,459.93 |
| | | B I | 11/12/2019 | 1108346690 | 12/12/2019 | 75 | $6,042.00 |
| | | B I | 11/12/2019 | 1108346689 | 12/12/2019 | 75 | $7,308.00 |
| | | B I | 11/12/2019 | 1108346691 | 12/12/2019 | 75 | $1,491.05 |
| | | B I | 11/12/2019 | 1108346685 | 12/12/2019 | 75 | $1,423.10 |
| | | B I | 11/14/2019 | 1108356448 | 12/14/2019 | 73 | $1,300.00 |
| | | B I | 11/14/2019 | 1108356449 | 12/15/2019 | 73 | $300.00 |
| | | B I | 11/15/2019 | 1108361128 | 12/15/2019 | 72 | $8,652.80 |
| | | B I | 11/15/2019 | 1108361128 | 12/15/2019 | 72 | $883.48 |
| | | B I | 11/15/2019 | 1108361130 | 12/15/2019 | 72 | $2,499.10 |
| | | B I | 11/15/2019 | 1108361206 | 12/15/2019 | 72 | $4,689.30 |
| | | B I | 11/15/2019 | 1108361131 | 12/15/2019 | 72 | $652.88 |
| | | B I | 11/15/2019 | 1108361132 | 12/15/2019 | 72 | $1,030.93 |
| | | B I | 11/15/2019 | 1108361129 | 12/15/2019 | 72 | $883.48 |
| | | B I | 11/15/2019 | 1108361127 | 12/15/2019 | 72 | $1,210.62 |
| | | B I | 11/19/2019 | 1108370287 | 12/19/2019 | 68 | $1,303.84 |
| | | B I | 11/19/2019 | 1108371938 | 12/19/2019 | 68 | $2,684.24 |
| | | B I | 11/19/2019 | 1108370284 | 12/19/2019 | 68 | $1,732.98 |
| | | B I | 11/19/2019 | 1108370289 | 12/19/2019 | 68 | $2,478.92 |
| | | B I | 11/19/2019 | 1108370279 | 12/19/2019 | 68 | $5,704.20 |
| | | B I | 11/19/2019 | 1108368422 | 12/19/2019 | 68 | $23.35 |
| | | B I | 11/19/2019 | 1108370281 | 12/19/2019 | 68 | $2,987.10 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B I | 11/19/2019 | 1108370273 | 12/19/2019 | 68 | $761.20 |
| | | B I | 11/19/2019 | 1108370285 | 12/19/2019 | 68 | $1,323.84 |
| | | B I | 11/19/2019 | 1108370280 | 12/19/2019 | 68 | $640.00 |
| | | B I | 11/19/2019 | 1108370282 | 12/19/2019 | 68 | $2,157.15 |
| | | B I | 11/19/2019 | 1108370288 | 12/19/2019 | 68 | $7,308.00 |
| | | B I | 11/19/2019 | 1108370283 | 12/19/2019 | 68 | $702.35 |
| | | B I | 11/19/2019 | 1108370288 | 12/19/2019 | 68 | $1,276.58 |
| | | B I | 11/20/2019 | 1108373193 | 12/20/2019 | 67 | $900.00 |
| | | B I | 11/21/2019 | 1108377843 | 12/21/2019 | 68 | $500.00 |
| | | B I | 11/21/2019 | 1108378378 | 12/21/2019 | 66 | $2,524.50 |
| | | B I | 11/22/2019 | 1108383091 | 12/22/2019 | 65 | $855.27 |
| | | B I | 11/22/2019 | 1108382853 | 12/22/2019 | 65 | $2,173.60 |
| | | B I | 11/22/2019 | 1108383035 | 12/22/2019 | 65 | $681.92 |
| | | B I | 11/22/2019 | 1108383092 | 12/22/2019 | 65 | $1,112.20 |
| | | B I | 11/22/2019 | 1108383255 | 12/22/2019 | 65 | $855.27 |
| | | B I | 11/22/2019 | 1108383093 | 12/22/2019 | 65 | $1,455.63 |
| | | B I | 11/22/2019 | 1108383084 | 12/22/2019 | 65 | $7,058.00 |
| | | B I | 11/28/2019 | 1108392189 | 12/28/2019 | 61 | $860.49 |
| | | B I | 11/28/2019 | 1108392148 | 12/28/2019 | 61 | $1,768.98 |
| | | B I | 11/26/2019 | 1108392166 | 12/28/2019 | 61 | $358.00 |
| | | B I | 11/28/2019 | 1108392169 | 12/28/2019 | 61 | $871.06 |
| | | B I | 11/28/2019 | 1108392167 | 12/28/2019 | 61 | $1,276.50 |
| | | B I | 11/28/2019 | 1108392170 | 12/28/2019 | 61 | $8,168.70 |
| | | B I | 12/3/2019 | 1108439022 | 2/1/2020 | 24 | $7,056.00 |
| | | B I | 12/3/2019 | 1108439019 | 2/1/2020 | 24 | $3,013.92 |
| | | B I | 12/3/2019 | 1108439012 | 2/1/2020 | 24 | $4,694.05 |
| | | B I | 12/3/2019 | 1108437895 | 2/1/2020 | 24 | $1,839.20 |
| | | B I | 12/3/2019 | 1108439021 | 2/1/2020 | 24 | $1,710.54 |
| | | B I | 12/3/2019 | 1108439025 | 2/1/2020 | 24 | $13,657.10 |
| | | B I | 12/3/2019 | 1108439013 | 2/1/2020 | 24 | $795.60 |
| | | B I | 12/3/2019 | 1108439020 | 2/1/2020 | 24 | $1,347.56 |
| | | B I | 12/3/2019 | 1108439023 | 2/1/2020 | 24 | $2,655.12 |
| | | B I | 12/3/2019 | 1108439024 | 2/1/2020 | 24 | $1,430.24 |
| | | B I | 12/3/2019 | 1108439026 | 2/1/2020 | 24 | $1,118.00 |
| | | B I | 12/3/2019 | 1108439027 | 2/1/2020 | 24 | $7,058.00 |
| | | B I | 12/5/2019 | 1108447820 | 2/3/2020 | 22 | $9,240.00 |
| | | B I | 12/5/2019 | 1108446643 | 2/3/2020 | 22 | $300.00 |
| | | B I | 12/5/2019 | 1108446895 | 2/3/2020 | 22 | $3,400.00 |
| | | B I | 12/5/2019 | 1108447821 | 2/3/2020 | 22 | $987.20 |
| | | B I | 12/7/2019 | 1108454362 | 2/5/2020 | 20 | $716.37 |
| | | B I | 12/7/2019 | 1108454380 | 2/5/2020 | 20 | $1,342.12 |
| | | B I | 12/7/2019 | 1108454385 | 2/5/2020 | 20 | $2,015.52 |
| | | B I | 12/7/2019 | 1108454381 | 2/5/2020 | 20 | $1,347.56 |
| | | B I | 12/7/2019 | 1108454383 | 2/5/2020 | 20 | $705.60 |
| | | B I | 12/7/2019 | 1108454379 | 2/5/2020 | 20 | $2,872.80 |
| | | B I | 12/7/2019 | 1108454384 | 2/5/2020 | 20 | $19,678.50 |
| | | B I | 12/10/2019 | 1108460389 | 2/8/2020 | 17 | $716.12 |
| | | B I | 12/10/2019 | 1108460389 | 2/8/2020 | 17 | $2,524.50 |
| | | B I | 12/10/2019 | 1108460382 | 2/8/2020 | 17 | $818.40 |
| | | B I | 12/10/2019 | 1108460385 | 2/8/2020 | 17 | $2,693.60 |
| | | B I | 12/10/2019 | 1108460384 | 2/8/2020 | 17 | $5,804.20 |
| | | B I | 12/10/2019 | 1108460390 | 2/8/2020 | 17 | $2,009.28 |
| | | B I | 12/10/2019 | 1108460387 | 2/8/2020 | 17 | $1,323.84 |
| | | B I | 12/10/2019 | 1108460388 | 2/8/2020 | 17 | $1,732.98 |
| | | B I | 12/11/2019 | 1108460383 | 2/8/2020 | 17 | $1,732.98 |
| | | B I | 12/11/2019 | 1108464553 | 2/9/2020 | 16 | $1,004.64 |
| | | B I | 12/18/2019 | 1108478820 | 2/14/2020 | 11 | $1,627.60 |
| | | B I | 12/18/2019 | 1108478814 | 2/14/2020 | 11 | $837.50 |
| | | B I | 12/18/2019 | 1108478810 | 2/14/2020 | 11 | $9,240.00 |
| | | B I | 12/18/2019 | 1108478817 | 2/14/2020 | 11 | $1,249.50 |
| | | B I | 12/18/2019 | 1108478813 | 2/14/2020 | 11 | $852.88 |
| | | B I | 12/18/2019 | 1108478815 | 2/14/2020 | 11 | $2,892.10 |
| Total - MS International, Inc. - CE | | | | | | | $645,310.33 |
| NACM | NACM | | | | | | |
| | 3005 TOLLVIEW DRIVE | | | | | | |
| | ROLLING MEADOWS IL 60008-3700 | | | | | | |
| Total - NACM | | B I | 11/1/2019 | 05-1984696 | 11/1/2019 | 116 | $376.00 |
| NARI | NARI | | | | | | $376.00 |
| | 8015 SHAWNEE MISSION PKWY | | | | | | |
| | SUITE 150 | | | | | | |
| | SHAWNEE KS 66202 | | | | | | |
| Total - NARI | | B I | 11/27/2019 | 201601558 | 12/27/2019 | 60 | $712.50 |
| NATURAL STONE INSTITUTE | NATURAL STONE INSTITUTE | | | | | | $712.50 |
| | 380 E LORAIN STREET | | | | | | |
| | OBERLIN OH 44074 | | | | | | |
| Total - NATURAL STONE INSTITUTE | | B I | 12/31/2019 | 1055170 | 1/30/2020 | 28 | $1,250.00 |
| | | | | | | | $1,250.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Nelson Wood Shims | NELSON WOOD SHIMS<br>PO BOX 395<br>COHASSET MN 55721-0395 | | | | | | |
| | | B 1 | 11/13/2019 | INV009189 | 12/13/2019 | 74 | $2,167.00 |
| Total - Nelson Wood Shims | | | | | | | $2,167.00 |
| New Beginnings Medical Surveillance Inc | New Beginnings Medical Surveillance Inc<br>13714 State Route 7<br>Greenwood MO 64034 | | | | | | |
| | | B 1 | 10/1/2019 | 2055 | 10/31/2019 | 117 | $4,535.00 |
| Total - New Beginnings Medical Surveillance Inc | | | | | | | $4,535.00 |
| New Medical Health - CE | New Medical Health Care<br>2131 N Ridge Rd<br>Wichita KS 67212-1570 | | | | | | |
| | | B 1 | 10/1/2019 | 407227 | 10/31/2019 | 117 | $60.00 |
| | | B 1 | 11/1/2019 | 410257 | 12/1/2019 | 88 | $95.00 |
| Total - New Medical Health - CE | | | | | | | $155.00 |
| Northwood Machine - CE | Northwood Industrial Machinery<br>11810 Commonwealth Drive<br>Louisville KY 40399 | | | | | | |
| | | B 1 | 11/1/2019 | 00053189 | 12/1/2019 | 88 | $719.44 |
| | | B 1 | 11/1/2019 | 00053544 | 12/1/2019 | 88 | $1,982.25 |
| | | B 1 Credit | 11/13/2019 | S00054188 | 11/13/2019 | 104 | ($588.00) |
| Total - Northwood Machine - CE | | | | | | | $2,113.69 |
| Occupational Health Centers - CE | OCCUPATIONAL HEALTH CENTERS<br>PO BOX 369<br>LOMBARD IL 60148-0369 | | | | | | |
| | | B 1 | 8/8/2019 | 1011829546 | 10/8/2019 | 142 | $152.00 |
| | | B 1 | 10/10/2019 | 1011914465 | 11/9/2019 | 108 | $200.00 |
| | | B 1 | 10/10/2019 | 1011814407 | 11/9/2019 | 108 | $42.00 |
| | | B 1 | 10/17/2019 | 1011942863 | 11/16/2019 | 101 | $269.00 |
| | | B 1 | 10/18/2019 | 1011942188 | 11/17/2019 | 100 | $200.00 |
| | | B 1 | 10/18/2019 | 1011942072 | 11/17/2019 | 100 | $269.00 |
| | | B 1 | 10/28/2019 | 1011956672 | 11/27/2019 | 90 | $44.50 |
| | | B 1 | 10/28/2019 | 1011959820 | 11/27/2019 | 90 | $69.00 |
| | | B 1 | 11/4/2019 | 1011976407 | 12/4/2019 | 83 | $285.00 |
| | | B 1 | 11/11/2019 | 1011991266 | 12/11/2019 | 76 | $533.00 |
| | | B 1 | 11/11/2019 | 1011991336 | 12/11/2019 | 76 | $141.50 |
| | | B 1 | 11/18/2019 | 1012008539 | 12/18/2019 | 69 | $42.00 |
| | | B 1 | 11/18/2019 | 1012010079 | 12/18/2019 | 69 | $269.00 |
| | | B 1 | 11/20/2019 | 258500175 | 12/20/2019 | 67 | $231.00 |
| Total - Occupational Health Centers - CE | | | | | | | $2,747.00 |
| ORR Safety | ORR SAFETY<br>1266 RELIABLE PARKWAY<br>CHICAGO IL 60686 | | | | | | |
| | | B 1 | 11/1/2019 | INV4830743 | 12/1/2019 | 88 | $731.38 |
| | | B 1 | 11/8/2019 | INV4909875 | 12/8/2019 | 79 | $574.67 |
| | | B 1 | 11/8/2019 | INV4909870 | 12/8/2019 | 79 | $126.89 |
| | | B 1 | 11/8/2019 | INV4910170 | 12/8/2019 | 79 | $197.43 |
| Total - ORR Safety | | | | | | | $1,629.67 |
| OVERHEAD DOOR COMPANY | OVERHEAD DOOR COMPANY OF WICHITA<br>1901 E 119TH STREET<br>OLATHE KS 66061 | | | | | | |
| | | B 1 | 8/8/2019 | 88507 | 9/7/2019 | 171 | $2,199.50 |
| | | B 1 | 11/20/2019 | SVC/248765 | 12/20/2019 | 58 | $2,561.54 |
| Total - OVERHEAD DOOR COMPANY | | | | | | | $4,761.04 |
| Park Industries - CE | Park Industries<br>6301 Saukview Drive<br>PO Box 188<br>St. Cloud MN 56302 | | | | | | |
| | | B 1 | 11/13/2019 | 321528 | 12/13/2019 | 74 | $179.68 |
| Total - Park Industries - CE | | | | | | | $179.68 |
| PARKS CABINET SHOP INC | PARKS CABINET SHOP INC<br>108 NORTH EAST STREET<br>BOX 72<br>CALHOUN MO 65323 | | | | | | |
| | | B 1 | 9/23/2019 | 3491 | 10/23/2019 | 126 | $3,650.00 |
| Total - PARKS CABINET SHOP INC | | | | | | | $3,650.00 |
| Paxton Hardwoods - CE | Paxton Hardwoods - CE<br>PO Box 74007371<br>Chicago IL 60674-7371 | | | | | | |
| | | B 1 | 10/30/2019 | 0659776S-001 | 11/29/2019 | 88 | $633.52 |
| Total - Paxton Hardwoods - CE | | | | | | | $633.52 |
| Pay-Less Office - CE | Pay-Less Office Products, Inc<br>PO Box 390167<br>Omaha NE 68139 | | | | | | |
| | | B 1 | 9/12/2019 | 3105038-0 | 10/12/2019 | 136 | $133.23 |
| | | B 1 | 9/26/2019 | 3108760-0 | 10/26/2019 | 123 | $815.19 |
| | | B 1 | 10/3/2019 | 3111685-0 | 11/2/2019 | 115 | $356.85 |
| | | B 1 | 10/22/2019 | 3117136-0 | 11/21/2019 | 96 | $175.24 |
| | | B 1 | 10/31/2019 | 3119914-0 | 11/30/2019 | 87 | $12.99 |
| | | B 1 | 10/31/2019 | 3119901-0 | 11/30/2019 | 87 | $161.84 |
| | | B 1 | 11/4/2019 | 3119901-1 | 12/4/2019 | 83 | $8.79 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B 1 | 11/8/2019 | 3121789-0 | 12/8/2019 | 81 | $148.72 |
| | | B 1 | 11/8/2019 | 3122858-0 | 12/8/2019 | 79 | $178.85 |
| | | B 1 | 11/13/2019 | 3124017-0 | 12/13/2019 | 74 | $234.90 |
| | | B 1 | 11/22/2019 | 3127152-0 | 12/22/2019 | 65 | $220.77 |
| Total - Pay-Less Office - CE | | | | | | | $2,456.97 |
| Pitney Bowes Gobal Financial - CE | Pitney Bowes Gobal Financial PO Box 371887 Pittsburgh PA 15250-7887 | | | | | | |
| | | B 1 | 11/4/2019 | 3103514293 | 12/4/2019 | 83 | $32.00 |
| | | B 1 | 11/20/2019 | 3310128346 | 12/20/2019 | 58 | $240.91 |
| Total - Pitney Bowes Gobal Financial - CE | | | | | | | $272.91 |
| Pitney Bowes Purchase Power - PM | Pitney Bowes Purchase Power PO Box 371874 Pittsburgh PA 15250-7874 | | | | | | |
| | | B 1 Credit | 3/22/2019 | 60009090002745847 02/19 | 3/22/2019 | 340 | ($25.33) |
| Total - Pitney Bowes Purchase Power - PM | | | | | | | ($25.33) |
| Platte County Collector - CE | Sheila L. Palmer, Collector Administrative Building 415 Third St. Room 212 Platte City MO 64079 | | | | | | |
| | | B 1 | 12/1/2019 | 115 B 385834 | 12/1/2019 | 88 | $63,189.16 |
| Total - Platte County Collector - CE | | | | | | | $63,189.16 |
| PM Leach Properties LLC - CE | P.M. LEACH PROPERTIES, INC. 931 LITTLE CREEK RD LESLIE MO 63056 | | | | | | |
| | | B 1 | 11/1/2019 | NOV 2019 RENT | 11/1/2019 | 116 | $4,733.00 |
| | | B 1 | 12/1/2019 | DEC 2019 RENT | 12/1/2019 | 88 | $4,733.00 |
| Total - PM Leach Properties LLC - CE | | | | | | | $9,466.00 |
| PMA PROPERTY LLC | PMA PROPERTY LLC 14255 SOUTHCROSS DRIVE W BURNSVILLE MN 55306-6929 | | | | | | |
| | | B 1 | 10/1/2019 | OCT 2019 RENT | 10/1/2019 | 147 | $15,850.00 |
| | | B 1 | 11/1/2019 | NOV 2019 RENT | 11/1/2019 | 116 | $15,850.00 |
| | | B 1 | 12/1/2019 | DEC 2019 RENT | 12/1/2019 | 88 | $15,850.00 |
| Total - PMA PROPERTY LLC | | | | | | | $47,550.00 |
| PRECISION SHARPENING | PRECISION SHARPENING 1332 S. SENECA WICHITA KS 67213 | | | | | | |
| | | B 1 | 9/25/2019 | 85696 | 10/25/2019 | 123 | $226.80 |
| Total - PRECISION SHARPENING | | | | | | | $226.80 |
| Prior Lake/Savage Rental Center | Prior Lake/Savage Rental Center 16333 South Highway 13 Prior Lake MN 55372 | | | | | | |
| | | B 1 | 8/27/2019 | 6018 | 9/26/2019 | 152 | $1,169.05 |
| Total - Prior Lake/Savage Rental Center | | | | | | | $1,169.05 |
| Puritan Springs Water - CE | Puritan Springs Water 1709 N Kickapoo St Lincoln IL 62656 | | | | | | |
| | | B 1 | 8/1/2019 | 1600034 08/19 | 8/21/2019 | 188 | $35.75 |
| | | B 1 | 8/22/2019 | 1600034 08/19-2 | 9/11/2019 | 167 | $13.28 |
| | | B 1 | 9/10/2019 | 1600034 09/19 | 10/2/2019 | 139 | $35.42 |
| | | B 1 | 10/17/2019 | 1600034 10/19 | 11/6/2019 | 111 | $23.14 |
| | | B 1 | 11/14/2019 | 1600034 11/19 | 12/4/2019 | 83 | $69.03 |
| Total - Puritan Springs Water - CE | | | | | | | $177.62 |
| Quality Forklift Sales | Quality Forklift Sales 687 Citation Drive Shakopee MN 55379 | | | | | | |
| | | B 1 | 9/17/2019 | U44142 | 10/22/2019 | 148 | $152.79 |
| | | B 1 | 9/17/2019 | U44140 | 10/22/2019 | 148 | $315.61 |
| Total - Quality Forklift Sales | | | | | | | $468.40 |
| QUALITY PROPANE OF MN - TM | QUALITY PROPANE OF MN 12650 Zenith Ave S Burnsville MN 55337 | | | | | | |
| | | B 1 | 11/1/2019 | 188085T | 12/1/2019 | 88 | $39.81 |
| Total - QUALITY PROPANE OF MN - TM | | | | | | | $39.81 |
| REDDI SERVICES | REDDI SERVICES 4011 BONNER INDUSTRIAL DRIVE SHAWNEE KS 66226 | | | | | | |
| | | B 1 | 11/1/2019 | 73732109 | 12/1/2019 | 88 | $168.00 |
| Total - REDDI SERVICES | | | | | | | $168.00 |
| ROCS GRAD STAFFING | ROCS GRAD STAFFING 2355 DULLES CORNER BLVD SUITE 650 HERNDON VA 20171 | | | | | | |
| | | B 1 | 8/16/2019 | 06764 | 9/17/2019 | 161 | $2,116.72 |
| | | B 1 | 8/31/2019 | 06823 | 9/30/2019 | 146 | $2,310.78 |
| Total - ROCS GRAD STAFFING | | | | | | | $4,427.50 |
| RS Hughes Co., Inc. - CE | RS HUGHES CO., INC. PO BOX 33646 KANSAS CITY MO 64120 | | | | | | |
| | | B 1 | 10/1/2019 | 78146239-00 | 10/31/2019 | 117 | $635.27 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 10/30/2019 | 78160763-00 | 11/29/2019 | 88 | $478.71 |
| | | B1 | 11/14/2019 | 78221851-00 | 12/14/2019 | 73 | $508.55 |
| | | B1 | 11/20/2019 | 78221851-01 | 12/20/2019 | 67 | $73.90 |
| | | B1 | 11/25/2019 | 78236516-00 | 12/25/2019 | 62 | $190.48 |
| Total - RS Hughes CO., INC. - CE | | | | | | | $1,889.94 |
| Rue de France | Rue de France | | | | | | |
| | C/O Cushman & Wakefield Northmarq | | | | | | |
| | 3500 American Blvd #200 | | | | | | |
| | Minneapolis MN 55431 | | | | | | |
| | | B1 | 10/1/2019 | OCT 2019 RENT | 10/18/2019 | 132 | $10,441.83 |
| | | B1 | 11/1/2019 | NOV 2019 RENT | 11/18/2019 | 104 | $10,441.83 |
| | | B1 | 12/1/2019 | DEC 2019 RENT | 12/19/2019 | 71 | $10,441.83 |
| Total - Rue de France | | | | | | | $31,325.49 |
| Ryder Transportation Services - CE | Ryder Transportation Services | | | | | | |
| | PO Box 96723 | | | | | | |
| | Chicago IL 60693-6723 | | | | | | |
| | | B1 | 10/28/2019 | XJ10061 | 11/7/2019 | 110 | $409.94 |
| | | B1 | 10/28/2019 | XN0065 | 11/7/2019 | 110 | $1,332.25 |
| | | B1 | 11/3/2019 | XN4821 | 11/10/2019 | 107 | $4,627.33 |
| | | B1 | 11/4/2019 | XQ8548 | 11/14/2019 | 103 | $688.73 |
| | | B1 | 11/5/2019 | XS2318 | 11/16/2019 | 102 | $6,801.28 |
| | | B1 | 11/11/2019 | XY4827 | 11/21/2019 | 96 | $700.52 |
| | | B1 | 11/18/2019 | Y15536 | 11/28/2019 | 89 | $849.72 |
| | | B1 | 11/26/2019 | Y47144 | 12/6/2019 | 82 | $834.27 |
| | | B1 | 12/2/2019 | Y66994 | 12/12/2019 | 76 | $939.59 |
| Total - Ryder Transportation Services - CE | | | | | | | $16,980.63 |
| Sage Surfaces, LLC - CE | SAGE SURFACES, LLC | | | | | | |
| | 6700 WOODLANDS PKWY STE230-132 | | | | | | |
| | THE WOODLANDS TX 77382 | | | | | | |
| | | B1 | 10/1/2019 | I/O-310128 | 10/31/2019 | 117 | $184.44 |
| | | B1 | 10/10/2019 | I/O-310162 | 11/9/2019 | 108 | $1,173.60 |
| | | B1 | 10/18/2019 | I/O-311403 | 11/17/2019 | 100 | $2,166.76 |
| | | B1 | 10/23/2019 | I/O-312156 | 11/22/2019 | 95 | $143.33 |
| | | B1 | 10/30/2019 | I/O-312723 | 11/29/2019 | 88 | $787.49 |
| | | B1 | 11/5/2019 | I/O-311656 | 12/5/2019 | 82 | $1,173.60 |
| | | B1 | 11/5/2019 | I/O-311923 | 12/5/2019 | 82 | $1,173.60 |
| | | B1 | 11/11/2019 | I/O-313834 | 12/12/2019 | 76 | $143.33 |
| | | B1 | 11/22/2019 | I/O-314340 | 12/22/2019 | 65 | $2,166.75 |
| | | B1 | 11/27/2019 | I/O-316064 | 12/27/2019 | 60 | $1,039.29 |
| | | B1 | 12/3/2019 | I/O-315178 | 1/2/2020 | 54 | $542.79 |
| Total - Sage Surfaces, LLC - CE | | | | | | | $10,701.97 |
| Schadegg Mechanical | Schadegg Mechanical | | | | | | |
| | 225 Bridgepoint Drive | | | | | | |
| | South St. Paul MN 55076 | | | | | | |
| | | B1 | 8/5/2019 | 49284 | 8/5/2019 | 173 | $620.00 |
| Total - Schadegg Mechanical | | | | | | | $620.00 |
| Schutte Lumber | SCHUTTE LUMBER | | | | | | |
| | 3901 SOUTHWEST BLVD | | | | | | |
| | KANSAS CITY MO 64108-3616 | | | | | | |
| | | B1 | 9/18/2019 | 00040128-001 | 10/18/2019 | 130 | $171.20 |
| Total - Schutte Lumber | | | | | | | $171.20 |
| Service Plus HQ Inc. - CE | SERVICE PLUS HQ INC. | | | | | | |
| | 14472 COLLECTIONS CTR DR | | | | | | |
| | CHICAGO IL 60693 | | | | | | |
| | | B1 | 11/30/2019 | S01931 | 12/15/2019 | 72 | $809.60 |
| Total - Service Plus HQ Inc. - CE | | | | | | | $809.60 |
| Shred-it - CE | Shred-it USA | | | | | | |
| | 28883 Network Place | | | | | | |
| | Chicago IL 60673-1288 | | | | | | |
| | | B1 | 9/22/2019 | 8128182639 | 10/22/2019 | 126 | $167.19 |
| | | B1 | 10/22/2019 | 8128390661 | 11/21/2019 | 96 | $87.08 |
| | | B1 | 11/22/2019 | 8126512162 | 12/22/2019 | 65 | $87.44 |
| Total - Shred-it - CE | | | | | | | $341.71 |
| Shred-it MN - CE | Shred-it | | | | | | |
| | 28883 Network Place | | | | | | |
| | Chicago IL 60673-1288 | | | | | | |
| | | B1 | 8/31/2019 | 8128059075 | 9/30/2019 | 148 | $74.90 |
| Total - Shred-it MN - CE | | | | | | | $74.90 |
| Specialty Service Supply | SPECIALTY SERVICE SUPPLY | | | | | | |
| | 2014 LEHIGH AVE | | | | | | |
| | GLENVIEW IL 60026 | | | | | | |
| | | B1 | 11/18/2019 | 097458 | 12/18/2019 | 69 | $1,413.00 |
| Total - Specialty Service Supply | | | | | | | $1,413.00 |
| SPRINT | SPRINT | | | | | | |
| | P.O.BOX 4181 | | | | | | |
| | CAROL STREAM IL 60197-4181 | | | | | | |
| | | B1 | 11/30/2019 | 689005931-016 | 12/15/2019 | 72 | $256.10 |
| Total - SPRINT | | | | | | | $256.10 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Starcke - CE | Starcke | | | | | | |
| | 9109 Forsyth Park Drive | | | | | | |
| | Charlotte NC 28273 | | | | | | |
| | | B1 | 10/25/2019 | INV48970 | 11/24/2019 | 83 | $172.98 |
| | | B1 | 11/1/2019 | INV49548 | 12/1/2019 | 60 | $110.00 |
| | | B1 | 11/14/2019 | INV60036 | 12/14/2019 | 73 | $160.94 |
| | | B1 | 11/14/2019 | INV50638 | 12/14/2019 | 73 | $35.00 |
| | | B1 | 11/14/2019 | INV60035 | 12/14/2019 | 73 | $57.50 |
| | | B1 | 11/15/2019 | INV60692 | 12/15/2019 | 72 | $135.50 |
| Total - Starcke - CE | | | | | | | $660.92 |
| Stone Design | NONE | | | | | | |
| | | B1 | 11/15/2019 | IL8880 | 12/15/2019 | 72 | $1,938.76 |
| | | B1 | 12/5/2019 | IL9000 | 1/4/2020 | 52 | $2,742.28 |
| | | B1 | 12/5/2019 | IL9000-2 | 1/4/2020 | 52 | $2,742.28 |
| | | B1 | 12/9/2019 | IL9135 | 1/8/2020 | 48 | $1,077.65 |
| Total - Stone Design | | | | | | | $8,490.97 |
| STRASSER INDUSTRIAL SUPPLY | STRASSER INDUSTRIAL SUPPLY | | | | | | |
| | 910 SOUTHWEST BLVD. | | | | | | |
| | KANSAS CITY KS 66103 | | | | | | |
| | | B1 | 10/3/2019 | 337189 | 11/2/2019 | 115 | $243.13 |
| | | B1 | 11/5/2019 | 340278 | 12/5/2019 | 82 | $94.39 |
| Total - STRASSER INDUSTRIAL SUPPLY | | | | | | | $337.52 |
| Success NationaLease - CE | Success NationaLease | | | | | | |
| | PO Box 2346 | | | | | | |
| | Kansas City KS 66110-0346 | | | | | | |
| | | B1 | 10/21/2019 | 6203252 | 11/20/2019 | 97 | $753.93 |
| | | B1 | 10/21/2019 | 6203312 | 11/20/2019 | 97 | $65.60 |
| | | B1 | 10/21/2019 | 6203250 | 11/22/2019 | 97 | $745.68 |
| | | B1 | 10/28/2019 | 6203386 | 11/27/2019 | 90 | $746.15 |
| | | B1 | 10/28/2019 | 6203363 | 11/27/2019 | 90 | $861.55 |
| | | B1 | 10/31/2019 | 6203494 | 11/30/2019 | 87 | $700.40 |
| | | B1 | 10/31/2019 | 6203594 | 11/30/2019 | 87 | $1,626.34 |
| | | B1 | 10/31/2019 | 6203490 | 11/30/2019 | 87 | $976.68 |
| | | B1 | 11/1/2019 | 2187431 | 11/30/2019 | 87 | $23.57 |
| | | B1 | 11/1/2019 | 2187338 | 12/1/2019 | 86 | $85.91 |
| | | B1 | 11/1/2019 | 6203711 | 12/1/2019 | 86 | $210.00 |
| | | B1 | 11/1/2019 | 6203660 | 12/1/2019 | 86 | $6,038.68 |
| | | B1 | 11/1/2019 | 2184438 | 11/1/2019 | 116 | $1,008.75 |
| | | B1 | 11/8/2019 | 6203807 | 12/8/2019 | 81 | $51.30 |
| | | B1 | 11/8/2019 | 2187074 | 12/8/2019 | 79 | $30.16 |
| | | B1 | 11/11/2019 | 6203874 | 12/11/2019 | 78 | $768.52 |
| | | B1 | 11/11/2019 | 6203669 | 12/11/2019 | 76 | $534.72 |
| | | B1 | 11/12/2019 | 2187519 | 12/12/2019 | 76 | $61.38 |
| | | B1 | 11/12/2019 | 2187547 | 12/12/2019 | 75 | $30.70 |
| | | B1 | 11/12/2019 | 2187548 | 12/12/2019 | 75 | $30.70 |
| | | B1 | 11/15/2019 | 6203994 | 12/15/2019 | 72 | $911.34 |
| | | B1 | 11/18/2019 | 6204004 | 12/18/2019 | 69 | $785.93 |
| | | B1 | 11/18/2019 | 6204104 | 12/18/2019 | 69 | $221.12 |
| | | B1 | 11/26/2019 | 6204177 | 12/26/2019 | 62 | $840.27 |
| | | B1 | 11/29/2019 | 6204179 | 12/29/2019 | 62 | $643.00 |
| | | B1 | 11/30/2019 | 6204343 | 12/30/2019 | 57 | $1,006.63 |
| | | B1 | 11/30/2019 | 6204340 | 12/30/2019 | 57 | $769.02 |
| | | B1 | 12/1/2019 | 6204034 | 12/31/2019 | 56 | $3,088.87 |
| | | B1 | 12/2/2019 | 6204313 | 1/1/2020 | 55 | $210.00 |
| Total - Success NationaLease - CE | | | | | | | $24,384.16 |
| Summit Custom Cabinet | SUMMIT CUSTOM CABINET | | | | | | |
| | 10 SE 16th ST | | | | | | |
| | #A | | | | | | |
| | LEE'S SUMMIT MO 64081 | | | | | | |
| | | B1 | 11/18/2019 | 19098 | 12/18/2019 | 69 | $50.00 |
| Total - Summit Custom Cabinet | | | | | | | $50.00 |
| Total Comfort Group - CE | Total Comfort Group | | | | | | |
| | PO Box 1304 | | | | | | |
| | Johnston IA 50131 | | | | | | |
| | | B1 | 11/1/2019 | 8095 | 11/11/2019 | 106 | $225.00 |
| | | B1 | 11/1/2019 | 8114 | 11/1/2019 | 116 | $240.00 |
| | | B1 | 11/6/2019 | 1608 | 11/16/2019 | 101 | $225.00 |
| | | B1 | 11/12/2019 | 7470 | 11/22/2019 | 95 | $85.50 |
| | | B1 | 11/12/2019 | 7083 | 11/22/2019 | 95 | $225.00 |
| | | B1 | 11/12/2019 | 7078 | 11/22/2019 | 95 | $285.00 |
| | | B1 | 11/12/2019 | 7341 | 11/22/2019 | 95 | $225.00 |
| | | B1 | 11/14/2019 | 8099-1 | 11/24/2019 | 93 | $225.00 |
| | | B1 | 11/19/2019 | 8357-1 | 11/29/2019 | 88 | $225.00 |
| | | B1 | 11/19/2019 | 8358 | 11/29/2019 | 88 | $225.00 |
| | | B1 | 11/21/2019 | 8380 | 12/1/2019 | 88 | $225.00 |
| | | B1 | 12/1/2019 | 8117 | 12/11/2019 | 76 | $225.00 |
| Total - Total Comfort Group - CE | | | | | | | $2,635.50 |
| ULINE - CE | ULINE | | | | | | |
| | PO BOX 88741 | | | | | | |
| | CHICAGO IL 60680-17410 | | | | | | |
| | | B2 | 10/10/2019 | 113193568 | 11/9/2019 | 108 | $32.87 |
| | | B1 | 11/4/2019 | 113980112 | 12/4/2019 | 83 | $72.62 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B1 | 11/8/2019 | 114048223 | 12/8/2019 | 81 | $517.91 |
| Total - ULINE - CE | | | | | | | $623.20 |
| Union Broadcasting - CE | UNION BROADCASTING<br>6721 W. 121ST ST<br>OVERLAND PARK KS 66209 | | | | | | |
| Total - Union Broadcasting - CE | | B1 | 7/31/2019 | 6969-00002-0005 | 8/30/2019 | 179 | $3,509.00 |
| United Rentals - CE | | | | | | | $3,509.00 |
| Total - United Rentals - CE | | B1 | 11/1/2019 | 173212966-001 | 11/1/2019 | 116 | $760.00 |
| US Marble | US Marble<br>7839 Costabella Ave<br>Remus MI 49340 | | | | | | $760.00 |
| | | B1 | 12/1/2019 | 914899 | 12/31/2019 | 56 | $229.83 |
| | | B3 | 12/1/2019 | 914897 | 12/31/2019 | 56 | $9.92 |
| | | B1 | 12/1/2019 | 914875 | 12/33/2019 | 56 | $349.77 |
| | | B1 | 12/1/2019 | 914894 | 12/31/2019 | 56 | $1,420.19 |
| | | B1 | 12/1/2019 | 914900 | 12/31/2019 | 56 | $3,506.19 |
| | | B3 | 12/1/2019 | 914901 | 12/31/2019 | 56 | $2,242.96 |
| | | B6 | 12/1/2019 | 914891 | 12/31/2019 | 56 | $3,166.29 |
| | | B1 | 12/1/2019 | 914898 | 12/31/2019 | 56 | $79.02 |
| | | B1 | 12/1/2019 | 914870 | 12/31/2019 | 56 | $101.15 |
| | | B3 | 12/6/2019 | 915563 | 1/5/2020 | 51 | $1,032.28 |
| | | B1 | 12/6/2019 | 915594 | 1/5/2020 | 51 | $460.73 |
| | | B1 | 12/6/2019 | 915576 | 1/5/2020 | 51 | $423.90 |
| | | B3 | 12/6/2019 | 915596 | 1/5/2020 | 51 | $75.97 |
| | | B3 | 12/6/2019 | 915575 | 1/5/2020 | 51 | $461.33 |
| | | B1 | 12/6/2019 | 915595 | 1/5/2020 | 51 | $313.15 |
| Total - US Marble | | | | | | | $13,912.69 |
| US SURFACE WAREHOUSE L.P. | US SURFACE WAREHOUSE L.P.<br>4601 SPICEWOOD SPRINGS RD<br>BLDG # 1 SUITE # 100<br>AUSTIN TX 78759<br>United | | | | | | |
| Total - US SURFACE WAREHOUSE L.P. | | B1 | 11/22/2019 | 0451340 | 12/22/2019 | 65 | $1,050.00 |
| USI USI Insurance Services National | USI INSURANCE SERVICES<br>PO BOX 62669<br>VIRGINIA BEACH VA 23466 | | | | | | $1,050.00 |
| Total - USI USI Insurance Services National | | B1 Credit | 2/8/2019 | 2707532 | 2/8/2019 | 382 | ($202.00) |
| Virginia Tile - CE | VIRGINIA TILE COMPANY (KCS)<br>5100 KANSAS AVE<br>ACCT# 063716<br>KANSAS CITY KS 66106 | | | | | | ($202.00) |
| | | B1 | 10/7/2019 | 245615 | 11/6/2019 | 111 | $741.95 |
| | | B3 | 10/7/2019 | 245619 | 11/6/2019 | 111 | $67.41 |
| | | B1 | 10/7/2019 | 245521 | 11/6/2019 | 111 | $28.40 |
| | | B1 | 10/7/2019 | 245617 | 11/6/2019 | 111 | $1,306.64 |
| | | B1 | 10/7/2019 | 245620 | 11/6/2019 | 111 | $4,278.51 |
| | | B6 | 10/7/2019 | 245616 | 11/6/2019 | 111 | $255.10 |
| | | B1 | 10/7/2019 | 245618 | 11/6/2019 | 111 | $2,478.83 |
| | | B1 | 10/8/2019 | 247033 | 11/7/2019 | 110 | $133.28 |
| | | B1 | 10/9/2019 | 248529 | 11/8/2019 | 109 | $804.80 |
| | | B3 | 10/9/2019 | 248528 | 11/8/2019 | 109 | $94.25 |
| | | B1 | 10/11/2019 | 251616 | 11/10/2019 | 107 | $151.60 |
| | | B1 | 10/14/2019 | 253081 | 11/13/2019 | 104 | $8,453.48 |
| | | B3 | 10/14/2019 | 253082 | 11/13/2019 | 104 | $404.90 |
| | | B1 | 10/14/2019 | 253080 | 11/13/2019 | 104 | $3,607.40 |
| | | B1 | 10/14/2019 | 253079 | 11/13/2019 | 104 | $2,853.07 |
| | | B3 | 10/14/2019 | 253084 | 11/13/2019 | 104 | $705.20 |
| | | B3 | 10/14/2019 | 253083 | 11/13/2019 | 104 | $128.79 |
| | | B1 | 10/16/2019 | 256049 | 11/15/2019 | 102 | $585.20 |
| | | B1 | 10/16/2019 | 256050 | 11/15/2019 | 102 | $125.00 |
| | | B3 | 10/18/2019 | 256047 | 11/15/2019 | 102 | $1,185.40 |
| | | B7 | 10/16/2019 | 256048 | 11/15/2019 | 102 | $1,204.70 |
| | | B2 | 10/21/2019 | 260325 | 11/20/2019 | 97 | $527.00 |
| | | B2 | 10/21/2019 | 260326 | 11/20/2019 | 97 | $533.72 |
| | | B1 | 10/21/2019 | 260327 | 11/20/2019 | 97 | $126.00 |
| | | B2 | 10/23/2019 | 263324 | 11/22/2019 | 85 | $125.00 |
| | | B2 | 10/23/2019 | 263323 | 11/22/2019 | 85 | $369.00 |
| | | B1 | 10/23/2019 | 263325 | 11/22/2019 | 95 | $115.00 |
| | | B1 | 10/23/2019 | 263322 | 11/22/2019 | 95 | $325.00 |
| | | B3 | 10/23/2019 | 263321 | 11/22/2019 | 95 | $527.00 |
| | | B1 | 10/24/2019 | 264879 | 11/23/2019 | 84 | $295.10 |
| | | B1 | 10/28/2019 | 267713 | 11/27/2019 | 90 | $125.00 |
| | | B1 | 10/28/2019 | 267712 | 11/27/2019 | 90 | $3,558.10 |
| | | B1 | 10/30/2019 | 270922 | 11/29/2019 | 88 | $804.80 |
| | | B1 | 10/30/2019 | 270926 | 11/29/2019 | 88 | $93.27 |
| | | B1 | 10/30/2019 | 270920 | 11/29/2019 | 88 | $125.00 |
| | | B1 | 10/30/2019 | 270923 | 11/29/2019 | 88 | $125.00 |
| | | B1 | 11/4/2019 | 275360 | 12/4/2019 | 83 | $125.00 |

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

Vendor ............ Address ............

| Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|
| B1 | 11/4/2019 | 276359 | 12/4/2019 | 83 | $4,623.50 |
| B1 | 11/6/2019 | 278328 | 12/6/2019 | 81 | $285.10 |
| B1 | 11/6/2019 | 278328 | 12/6/2019 | 81 | $647.00 |
| B1 | 11/6/2019 | 278326 | 12/6/2019 | 81 | $1,152.58 |
| B1 | 11/6/2019 | 278327 | 12/6/2019 | 81 | $335.00 |
| B1 | 11/11/2019 | 282518 | 12/11/2019 | 76 | $125.00 |
| B1 | 11/11/2019 | 282520 | 12/11/2019 | 76 | $1,152.58 |
| B1 | 11/11/2019 | 282518 | 12/11/2019 | 76 | $825.36 |
| B1 | 11/11/2019 | 282517 | 12/11/2019 | 76 | $1,049.00 |
| B1 | 11/11/2019 | 282519 | 12/11/2019 | 76 | $128.79 |
| B1 | 11/13/2019 | 285469 | 12/13/2019 | 74 | $268.00 |
| B1 | 11/13/2019 | 285471 | 12/13/2019 | 74 | $235.10 |
| B1 | 11/13/2019 | 285470 | 12/13/2019 | 74 | $705.20 |
| B1 | 11/18/2019 | 290292 | 12/18/2019 | 69 | $3,104.40 |
| B1 | 11/18/2019 | 290291 | 12/18/2019 | 69 | $110.00 |
| B1 | 11/18/2019 | 290290 | 12/18/2019 | 69 | $8,448.48 |
| B1 | 11/18/2019 | 290284 | 12/18/2019 | 69 | $128.28 |
| B1 | 11/18/2019 | 290283 | 12/18/2019 | 69 | $769.80 |
| B1 | 11/20/2019 | 291817 | 12/19/2019 | 68 | $64.41 |
| B1 | 11/20/2019 | 293349 | 12/20/2019 | 67 | $123.79 |
| B1 Credit | 11/20/2019 | 293350 | 11/20/2019 | 67 | ($1,129.25) |
| B1 | 11/20/2019 | 293351 | 12/20/2019 | 67 | $2,769.30 |
| B1 | 11/21/2019 | 294924 | 12/21/2019 | 66 | $1,199.70 |
| B1 | 11/25/2019 | 297801 | 12/25/2019 | 62 | $580.20 |
| B1 | 11/25/2019 | 297902 | 12/25/2019 | 62 | $399.80 |
| B1 | 11/25/2019 | 297804 | 12/25/2019 | 62 | $1,150.40 |
| B1 | 11/25/2019 | 297803 | 12/25/2019 | 62 | $1,199.70 |
| B1 | 11/25/2019 | 297806 | 12/25/2019 | 62 | $200.10 |
| B1 | 11/25/2019 | 297805 | 12/25/2019 | 62 | $399.90 |
| B1 | 11/25/2019 | 297900 | 12/25/2019 | 62 | $768.00 |
| B1 | 11/26/2019 | 299576 | 12/26/2019 | 61 | $1,640.71 |
| B1 | 11/27/2019 | 301185 | 12/27/2019 | 60 | $525.00 |
| B1 Credit | 12/1/2019 | 217354 | 12/1/2019 | 60 | ($342.30) |
| B1 | 12/2/2019 | 302593 | 1/1/2020 | 55 | $123.79 |
| B1 | 12/2/2019 | 302585 | 1/1/2020 | 55 | $799.80 |
| B1 | 12/2/2019 | 302589 | 1/1/2020 | 55 | $799.80 |
| B1 | 12/2/2019 | 302591 | 1/1/2020 | 55 | $123.79 |
| B1 | 12/2/2019 | 302590 | 1/1/2020 | 55 | $919.80 |
| B1 | 12/2/2019 | 302588 | 1/1/2020 | 55 | $788.00 |
| B1 | 12/2/2019 | 302592 | 1/1/2020 | 55 | $200.10 |
| B1 | 12/2/2019 | 302587 | 1/1/2020 | 55 | $120.00 |
| B1 | 12/3/2019 | 304132 | 1/2/2020 | 54 | $1,689.70 |
| B1 | 12/3/2019 | 304129 | 1/2/2020 | 54 | $3,442.75 |
| B1 | 12/3/2019 | 304130 | 1/2/2020 | 54 | $5,848.88 |
| B1 | 12/3/2019 | 304128 | 1/2/2020 | 54 | $5,280.59 |
| B1 | 12/3/2019 | 304127 | 1/2/2020 | 54 | $1,473.89 |
| B1 | 12/4/2019 | 305597 | 1/3/2020 | 53 | $120.00 |
| B1 | 12/9/2019 | 310002 | 1/8/2020 | 48 | $1,199.70 |
| B1 | 12/9/2019 | 310003 | 1/8/2020 | 48 | $160.54 |
| B1 | 12/9/2019 | 310001 | 1/8/2020 | 48 | $120.00 |
| B1 | 12/9/2019 | 310010 | 1/8/2020 | 48 | $64.41 |
| B1 | 12/9/2019 | 310005 | 1/8/2020 | 48 | $2,100.00 |
| B1 | 12/9/2019 | 309999 | 1/8/2020 | 48 | $1,473.68 |
| B1 | 12/9/2019 | 309906 | 1/8/2020 | 48 | $983.70 |
| B1 | 12/9/2019 | 310007 | 1/8/2020 | 48 | $619.90 |
| B1 | 12/9/2019 | 310009 | 1/8/2020 | 48 | $216.00 |
| B1 | 12/9/2019 | 310004 | 1/8/2020 | 48 | $700.50 |
| B1 | 12/9/2019 | 309997 | 1/8/2020 | 48 | $123.79 |
| B1 | 12/9/2019 | 310001 | 1/8/2020 | 48 | $971.25 |
| B1 | 12/9/2019 | 310000 | 1/8/2020 | 48 | $1,689.70 |
| B1 | 12/9/2019 | 309998 | 1/8/2020 | 48 | $1,162.00 |
| B1 | 12/9/2019 | 310000 | 1/8/2020 | 48 | $120.00 |
| B1 | 12/10/2019 | 311654 | 1/9/2020 | 47 | $290.10 |
| B1 | 12/11/2019 | 313334 | 1/10/2020 | 46 | $1,147.58 |
| B1 | 12/11/2019 | 313333 | 1/10/2020 | 46 | $1,675.00 |
| B1 | 12/13/2019 | 315998 | 1/12/2020 | 44 | $1,689.70 |
| B1 | 12/13/2019 | 315997 | 1/12/2020 | 44 | $384.00 |
| B1 | 12/16/2019 | 317672 | 1/15/2020 | 41 | $123.79 |
| B1 | 12/16/2019 | 317684 | 1/15/2020 | 41 | $1,740.60 |
| B1 | 12/16/2019 | 317674 | 1/15/2020 | 41 | $120.00 |
| B1 | 12/16/2019 | 317675 | 1/15/2020 | 41 | $945.00 |
| B1 | 12/16/2019 | 317676 | 1/15/2020 | 41 | $120.00 |
| B1 | 12/16/2019 | 317677 | 1/15/2020 | 41 | $335.10 |
| B1 | 12/16/2019 | 317666 | 1/15/2020 | 41 | $525.00 |
| B1 | 12/16/2019 | 317670 | 1/15/2020 | 41 | $4,699.66 |
| B1 | 12/16/2019 | 317667 | 1/15/2020 | 41 | $123.79 |
| B1 | 12/16/2019 | 317678 | 1/15/2020 | 41 | $270.00 |
| B1 | 12/16/2019 | 317665 | 1/15/2020 | 41 | $1,098.79 |
| B3 | 12/16/2019 | 317668 | 1/15/2020 | 41 | $120.00 |
| B1 | 12/16/2019 | 317668 | 1/15/2020 | 41 | $3,450.00 |
| B1 | 12/16/2019 | 317669 | 1/15/2020 | 41 | $2,100.00 |
| | | | | | $121,456.19 |

Total - Virginia Tile - CE

Top Master Acquisition, LLC
Case No. 20-10082
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| VONBANK LAWN CARE INC | VONBANK LAWN CARE INC<br>P O BOX 98<br>ROSEMOUNT MN 55068 | | | | | | |
| | | B1 | 8/31/2019 | 20589 | 8/30/2019 | 148 | $692.75 |
| | | B1 | 10/1/2019 | 22312 | 10/31/2019 | 117 | $535.63 |
| | | B1 | 11/1/2019 | 20639 | 12/1/2019 | 86 | $428.50 |
| | | B1 | 11/21/2019 | 22430 | 12/21/2019 | 86 | $374.94 |
| Total - VONBANK LAWN CARE INC | | | | | | | $2,031.82 |
| Walker - CE | Walker<br>2601 Truman Rd<br>Kansas City MO 641270 | | | | | | |
| | | B1 | 10/14/2019 | 2684799 | 11/13/2019 | 104 | $117.67 |
| | | B1 | 10/21/2019 | 2688143 | 11/20/2019 | 97 | $122.23 |
| | | B1 | 10/28/2019 | 2691461 | 11/27/2019 | 90 | $117.67 |
| | | B1 | 11/4/2019 | 2694439 | 12/4/2019 | 83 | $117.67 |
| | | B1 | 11/11/2019 | 2697138 | 12/11/2019 | 76 | $117.67 |
| | | B1 | 11/18/2019 | 2699759 | 12/18/2019 | 69 | $117.67 |
| | | B1 | 11/25/2019 | 2702318 | 12/25/2019 | 62 | $117.67 |
| | | B1 | 12/2/2019 | 2704876 | 1/1/2020 | 55 | $117.67 |
| Total - Walker - CE | | | | | | | $945.92 |
| Waste Connections - CE | WASTE CONNECTIONS<br>PO BOX 742695<br>CINCINNATI OH 45274-2695 | | | | | | |
| Total - Waste Connections - CE | | B1 Credit | 11/1/2019 | 13937151 CM | 11/1/2019 | 116 | ($100.36) |
| Waste Management - CE | WASTE MANAGEMENT<br>PO BOX 55558<br>BOSTON MA 02205-5558 | | | | | | ($100.36) |
| | | B1 | 11/25/2019 | 6699215-0510-2 | 12/10/2019 | 77 | $347.15 |
| | | B1 | 12/2/2019 | 5884774-4855-7 | 12/17/2019 | 70 | $19,644.90 |
| Total - Waste Management - CE | | | | | | | $19,992.05 |
| Waterlogic Americas LLC | Waterlogic Americas LLC<br>2695 Maplewood Drive #310<br>Maplewood MN 55109 | | | | | | |
| Total - Waterlogic Americas LLC | | B1 | 10/1/2019 | MN20413 | 10/31/2019 | 117 | $507.78 |
| Wichita Area Builders Association | Wichita Area Builders Association<br>730 N Main<br>Wichita KS 67203 | | | | | | $507.78 |
| | | B1 | 10/1/2019 | INV-000831 | 10/31/2019 | 117 | $510.00 |
| | | B1 | 10/1/2019 | INV-000533 | 10/31/2019 | 117 | $30.00 |
| | | B1 | 10/1/2019 | INV-001224 | 10/31/2019 | 117 | $740.00 |
| | | B1 | 10/1/2019 | INV-000935 | 10/31/2019 | 117 | $65.00 |
| Total - Wichita Area Builders Association | | | | | | | $1,345.00 |
| Total | | | | | | | $3,049,836.80 |